ntcclm (rev. 12/15)

## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF TEXAS

In Re: §
Examination Management Services, Inc. § Case No.: 20−32548−hdh7
§ Chapter No.: 7
Debtor(s) §

# NOTICE TO FILE CLAIM

## TO THE DEBTOR, CREDITORS AND OTHER PARTIES IN INTEREST:

1. Notice was previously given that an order for the relief under the U.S. Bankruptcy Code had been entered on a petition filed by or against the above referenced debtor.
2. The original notice states that there were no apparent assets and the creditors should not file proofs of claim. However, assets have now been recovered from which it appears that payment to creditors may be possible. Accordingly, **February 8, 2021** is fixed as the last day for filing proofs of claim. Governmental units should refer to 11 USC section 502(b)(9) to determine the last day for filing a proof of claim.
3. A creditor must now file a proof of claim within the time limit in order to share in any distribution from the estate, except as provided in 11 U.S.C Section 501(c). A proof of claim must conform substantially to Official Form 410. A Proof of Claim form ("Official Form 410") can be filed online at the Bankruptcy Court's Website: (http://www.txnb.uscourts.gov) or at any bankruptcy clerk's office. It is necessary to file a claim even if the debtor has scheduled you correctly as a creditor on the lists filed with the Court. If you have previously filed a proof of claim in this case, this notice does not require you to refile your claim. To receive acknowledgement of receipt by the clerk, enclose a copy of the claim and an adequate sized self−addressed stamped envelope.
4. Claims must be filed with the:

   U.S. Bankruptcy Court 1100 Commerce Street
   Room 1254
   Dallas, TX 75242

## FILE YOUR CLAIM ONLINE

The United States Bankruptcy Court for the Northern District of Texas now accepts claims in all cases electronically via the Online Claim Filing System. The Court strongly encourages e−Filing your Proof of Claim.

E−filing is fast, free and does not require a login or password.

To learn more and begin filing your Proof of Claim, please visit our website at:
http://www.txnb.uscourts.gov

CLAIMS ADDRESSED OR SENT TO THE DEBTOR, TRUSTEE, OR UNITED STATES TRUSTEE WILL NOT BE FILED.

DATED: 11/12/20                    FOR THE COURT:
                                   Robert P. Colwell, Clerk of Court

                                   by: /s/Chris Tello, Deputy Clerk

Trustee: Daniel J. Sherman

United States Bankruptcy Court
Northern District of Texas

In re:                                                                                    Case No. 20-32548-hdh

Examination Management Services, Inc.                                                     Chapter 7
        Debtor(s)

# CERTIFICATE OF NOTICE

District/off: 0539-3                          User: ctello                               Page 1 of 169
Date Rcvd: Nov 12, 2020                       Form ID: NOA                          Total Noticed: 8513

The following symbols are used throughout this certificate:

| Symbol | Definition |
| --- | --- |
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Nov 14, 2020:

| Recip ID | | Recipient Name and Address |
| --- | --- | --- |
| db | + | Examination Management Services, Inc., 3050 Regent Blvd., Suite 400, Irving, TX 75063-5808 |
| cr | + | Dallas County, Linebarger Goggan Blair & Sampson, LLP, c/o Sherrel K Knighton, 2777 N. Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Healthcare Realty Services Incorporated, c/o Theodore J. Riney, Riney Packard, PLLC, 5420 LBJ Frwy Ste 220, Dallas, TX 75240-6388 |
| intp | + | Sherman & Yaquinto, LLP, 509 N. Montclair Avenue, Dallas, TX 75208-5450 |
| 19177060 | | 11717 LLC, BURT STREET PROFESSIONAL BLDG, OMAHA, NE 68154 |
| 19177061 | + | 1519 SURVEYING LLC, 5054 FRANKLIN AVENUE SUITE A, WACO, TX 76710-6920 |
| 19177062 | + | 1ST FLORDA LOCKSMITH SERVICES LLC, PO BOX 57824, JACKSONVILLE, FL 32241-7824 |
| 19177063 | + | 1ST IMPRESSION COMMERCIAL CLEANING LLC, 3501 WHITWORTH DRIVE, GREENSBORO, NC 27405-9762 |
| 19177064 | + | 24-7 ONSITE DRUG AND ALCOHOL TESTING, 226 S ENTERPRIZE PKWY STE 114, CORPUS CHRISTI, TX 78405-4120 |
| 19177066 | + | 2815 CDRS LLC, 2815 CAMINO DEL RIO SOUTH STE 100, SAN DIEGO, CA 92108-3816 |
| 19177067 | + | 360 CONSULTING JV, 3010 LBJ FREEWAY, SUITE 1200, DALLAS, TX 75234-2710 |
| 19177068 | + | 4OCTET NETWORKS LLC, 491 SE 9TH AVE, POMPANO BEACH, FL 33060-8055 |
| 19177071 | + | 5 STAR LIFE INSURANCE COMPANY, 421 SOUTH 9TH STREET, LINCOLN, NE 68508-2245 |
| 19177072 | + | 510 MEDICAL WALK-IN, 510 NORTH STREET, PITTSFIELD, MA 01201-4135 |
| 19177074 | | 5882 INC, BRANCH 410, JACKSONVILLE, FL 32216 |
| 19177075 | | 5882 INC, 450-106 SR 13N 115, ST JOHNS, FL 32259 |
| 19177079 | + | A 1 FINGERPRINTING AND DRUG SCREENING LLC, 3643 CORTEZ RD STE 130 W, BRADENTON, FL 34210-3159 |
| 19177082 | + | A AND D COMPLIANCE SERVICES LLC, 375 CHARMONY FRONTAGE ROAD, STERLING, CO 80751-2456 |
| 19177076 | + | A AND D TESTING LLC, PO BOX 586, TEXICO, NM 88135-0586 |
| 19177077 | + | A AND D TESTS INC, 5100 MIDWAY DRIVE, 300, TEMPLE, TX 76502-1471 |
| 19177078 | + | A AND D TESTS INC, P O BOX 21701, WACO, TX 76702-1701 |
| 19177083 | + | A AND G TESTING, LLC, 27139 HWY 86, GORDO, AL 35466-3577 |
| 19177085 | | A AND P ENTERPRISES LLC, 714 7TH STREET SE, SIDNEY, MT 59270 |
| 19177080 | + | A BETTER PARAMEDIC, 413 SW 3RD ST, HALLANDALE, FL 33009-6202 |
| 19177081 | + | A DAVES LOCK AND SAFE, 2019 EMERSON AVENUE N, MINNEAPOLIS, MN 55411-2582 |
| 19177908 | | A&T, ATT - PO BOX 78425, PHOENIX, AZ 85062-8425 |
| 19177976 | #+ | A'Zia Jackson, 624 W CANTERBURY RD, D, ST LOUIS, MO 63132-4662 |
| 19177089 | + | A-1 FIRE AND SECURITY EQUIP CO, 1618 EXCHANGE PKWY, WACO, TX 76712-6903 |
| 19177086 | + | A.R.M. ENTERPRISES LLC, 721 FOREST TRAIL, VIRGINIA BEACH, VA 23452-5211 |
| 19177087 | + | A.T. DIRECT EXAMS LLC, 1270 W BLACK WOLF RD, ROUND LAKE, IL 60073-2321 |
| 19177088 | + | A1 ALCOHOL AND DRUG COLLECTIONS LLC, 1098 LAMOILLE HWY 5, ELKO, NV 89801-4355 |
| 19177090 | + | AAA PORTABLE WELDING, 1477 PRAUSE RD, CHINA SPRING, TX 76633-3088 |
| 19177091 | + | AAARON OWENS, 10105 Caminito Zar, San Diego, CA 92126-4004 |
| 19177092 | #+ | AAJ TECHNOLOGIES, 6301 NW 5TH WAY STE 1700, FORT LAUDERDALE, FL 33309-6176 |
| 19177099 | + | AARONS SELF STORAGE, 400 TEXAS CENTRAL PKWY, WACO, TX 76712-6515 |
| 19177102 | + | ABC VENDING, 7417 LAGOON DRIVE, ROWLETT, TX 75088-5337 |
| 19177105 | + | ABIGAIL LOEWENSTEIN, 106 LEACH ST APT 3, SALEM, MA 01970-6131 |
| 19177107 | | ABM JANITORIAL SERVICES SOUTH CENTRAL INC, PO BOX 419860, BOSTON, MA 02241-9860 |

| 19177108 |   | ABM JANITORIAL SERVICES SOUTH CENTRAL INC, P O BOX 951864, DALLAS, TX 75395-1864 |
|---|---|---|
| 19177109 | + | ABOUT WOMEN OB-GYN, PC, 2296 OPTIZ BLVD STE 440, WOODBRIDGE, VA 22191-3355 |
| 19177110 | + | ABQ DRUG TESTING INC, 8338 COMANCHE RD NE BLDG B, ALBUQUERQUE, NM 87110-2357 |
| 19177112 | + | ABRAMS AND ABRAMS PC, 1200 N ASHLAND AVENUE, SUITE 403, CHICAGO, IL 60622-8311 |
| 19177114 | + | ABSOLUTE CONSTRUCTION, 4204 BLACKPOOL TR, BILLINGS, MT 59106-9634 |
| 19177115 | + | ABSOLUTE DIAGNOSTICS LLC, 1207 N 19TH STREET, MONROE, LA 71201-5435 |
| 19177116 | + | ABSOLUTE MOBILE DRUG TESTING LLC, 1159 WOODTRACE LANE, AUBURN, GA 30011-4726 |
| 19177119 | + | ACCESS - HAWAII, 2071 WEST FAIRVIEW AVE, MONTGOMERY, AL 36108-4118 |
| 19177118 | + | ACCESS - HAWAII, 91-238 KAUHI STREET, KAPOLEI, HI 96707-1803 |
| 19177120 | + | ACCESS COMPLIANCE LLC, 776A WATERVLIET-SHAKER ROAD, LATHAM, NY 12110-2209 |
| 19177122 | + | ACCOUNTEMPS, 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0124 |
| 19177123 |   | ACCOUNTEMPS, P O BOX 743295, LOS ANGELES, CA 90074-3295 |
| 19177124 |   | ACCOUNTEMPS, FILE 73484, SAN FRANCISCO, CA 94160-3484 |
| 19177126 | + | ACCU-TEST OF NORTHERN COLORADO, 2529 N LINCOLN AVE STE C, LOVELAND, CO 80538-3244 |
| 19177125 | + | ACCUSHIELD LLC, 2030 POWERS FERRY RD STE 360, ATLANTA, GA 30339-5016 |
| 19177127 | + | ACE PHYSICAL THERAPY, 171 PLEASANT STREET, CONCORD, NH 03301-2625 |
| 19177128 | + | ACME FIRE EXTINGUISHER CO INC, 1305 FRUITVALE AVE, OAKLAND, CA 94601-2927 |
| 19177129 |   | ACORD, PO BOX 1529, PEARL RIVER, NY 10965 |
| 19177130 | + | ACS SECURITY SYSTEMS INC, 403 TRESCA ROAD, JACKSONVILLE, FL 32225-6566 |
| 19177131 | + | ACTION 9-A INC, 10416 NEW BERLIN ROAD, JACKSONVILLE, FL 32226-2216 |
| 19177133 | + | ACTION FIRE PROS LLC, P O BOX 797, WAXAHACHIE, TX 75168-0797 |
| 19177132 | + | ACTION FIRE PROS LLC, P O BOX 1425, HEWITT, TX 76643-1425 |
| 19177134 | + | ACTIVE HEALTH AND WELLNESS CENTER, 3027 MISHAWAKA AVE, SOUTH BEND, IN 46615-2347 |
| 19177138 | + | ADAM RAMRAM, 61 PINE STREET, LEOMINSTER, MA 01453-3832 |
| 19177143 | + | ADC TESTING CENTERS INC, 1706 WEST 6TH AVE, EUGENE, OR 97402-4306 |
| 19177144 | + | ADELE EICHEL, 497 Brooklyn Rd, MT TABOR, VT 05739-9616 |
| 19177148 | + | ADENA HEALTH SYSTEM, DEPT L637, COLUMBUS, OH 43260-0001 |
| 19177147 | + | ADENA HEALTH SYSTEM, PO BOX 932035, CLEVELAND, OH 44193-0007 |
| 19177145 | + | ADENA HEALTH SYSTEM, 272 HOSPITAL ROAD, CHILICOTHE, OH 45601-9031 |
| 19177146 | + | ADENA HEALTH SYSTEM, 4457 ST RT 159, CHILLICOTHE, OH 45601-8620 |
| 19177151 |   | ADP INC, P O BOX 842875, BOSTON, MA 02284-2875 |
| 19177152 |   | ADP INC, P O BOX 7247-0372, PHILADELPHIA, PA 19170-0372 |
| 19177150 |   | ADP INC, AVADANIAN AND ASSOCATES LLC, BLAIRSVILLE, GA 30512-3776 |
| 19177149 |   | ADP INC, ATTN: PSS BILLING DEPARTMENT, AUGUSTA, GA 30909 |
| 19177153 |   | ADP INC, P O BOX 78415, PHOENIX, AZ 85062-8415 |
| 19177172 | + | ADTS, 1660 KENSINGTON AVE, CHEEKTOWAGA, NY 14215-1437 |
| 19177171 | + | ADTS, 1278 KENSINGTON AVE, BUFFALO, NY 14215-1712 |
| 19177173 |   | ADTS, 164 S US HWY 17 STE 11B, EAST PALATKA, FL 32131-4025 |
| 19177174 | + | ADTS, 6100 ST JOHNS AVENUE, SUITE 2, PALATKA, FL 32177-6859 |
| 19177175 | + | ADTS, 6025 LABATH AVE SUTIE 104, ROHNERT PARK, CA 94928-7012 |
| 19177176 | + | ADVANCE REALTY INC, 4500 HUGH HOWELL ROAD SUITE 780, TUCKER, GA 30084-4737 |
| 19177177 | + | ADVANCED MEDICAL EXPRESS CLINIC, PO BOX 224, BROOKFIELD, MO 64628-0224 |
| 19177178 |   | ADVANCED MEDICAL INC, 5959 SHALLOWFORD RD, CHATTANOOGA, TN 37421-2228 |
| 19177179 | + | ADVANCED MEDICAL SERVICES, 409 E BRADLEY STREET, SUITE 3, LARAMIE, WY 82072-3103 |
| 19177183 |   | ADVANCED OCCUPATIONAL MEDICINE, 1821 WHITE ROAD, KALAMAZOO, MI 49008-4805 |
| 19177182 | + | ADVANCED OCCUPATIONAL MEDICINE, 2401 GULL ROAD, KALAMAZOO, MI 49048-1491 |
| 19177184 |   | ADVANCED OCCUPATIONAL MEDICINE, POST OFFICE BOX 2588, PORTAGE, MI 49081 2588 |
| 19177185 | #+ | ADVANCED SPECIMEN COLLECTIONS LLC, 231 WILSON PIKE CIRCLE 206, BRENTWOOD, TN 37027-5286 |
| 19177187 | + | ADVANTAGE DIRTY BLINDS, 3875 GATTY STREET, SAN DIEGO, CA 92154-1644 |
| 19177188 | + | ADVANTAGE DIRTY BLINDS, 547 PICCARD AVENUE, SAN DIEGO, CA 92154-1734 |
| 19177189 | + | ADVENT HEALTH CENTRA CARE, 2600 WESTHALL LANE BOX 300, MAITLAND, FL 32751-7107 |
| 19177190 | + | ADVENTIST HEALTH MED CLINICS, 1350 NE 122ND AVENUE, PORTLAND, OR 97230-2011 |
| 19177191 | + | ADVENTIST HEALTH MED CLINICS, P O BOX 92900, PORTLAND, OR 97292-0900 |
| 19177192 | + | ADVISORNET FINANCIAL, 701 FOURTH AVE SOUTH STE 1500, MINNEAPOLIS, MN 55415-1657 |
| 19177194 | + | ADVOCATE OCCUPATIONAL HEALTH, 205 W TOUHY, PARK RIDGE, IL 60068-4256 |
| 19177193 |   | ADVOCATE OCCUPATIONAL HEALTH, P O BOX 70003, CHICAGO, IL 60673-0003 |
| 19177195 | #+ | AEIOU, 170 UNIVERSITY DRIVE, AMHERST, MA 01002-2272 |
| 19177196 | + | AEIOU, P O BOX 143, BATTLEBORO, VT 05302-0143 |
| 19177197 |   | AEIOU, P O BOX 14181, BELFAST, ME 04915-4032 |
| 19177201 |   | AFC OCC MED PAY ALABAMA, PO BOX 936377, ATLANTA, GA 31193-6377 |
| 19177200 |   | AFC OCC MED PAY ALABAMA, P O BOX 930171, ATLANTA, GA 31193-0171 |
| 19177202 | + | AFC OCC MED PAY ALABAMA, 3700 CAHABA BEACH RD, BIRMINGHAM, AL 35242-5225 |
| 19177203 |   | AFC OCC MED PAY ALABAMA, PO BOX 734383, DALLAS, TX 75373-4383 |

| | | |
|---|---|---|
| 19177204 | + | AFFILIATED AIR INC, PO BOX 2090, ROANOKE, TX 76262-4090 |
| 19177206 | + | AFFILIATED COMUNITY MED CTRS, 520 SIBLEY AVE S, LITCHFIELD, MN 55355-3030 |
| 19177211 | + | AFFILIATED COMUNITY MED CTRS, PO BOX 1318, WILLMAR, MN 56201-1318 |
| 19177212 | | AFFILIATED COMUNITY MED CTRS, 101 WILLMAR AVE SW, WILLMAR, MN 56201-3591 |
| 19177205 | + | AFFILIATED COMUNITY MED CTRS, 295 TENTH AVENUE, GRANITE FALLS, MN 56241-1456 |
| 19177207 | + | AFFILIATED COMUNITY MED CTRS, 300 SOUTH BRUCE STREET, MARSHALL, MN 56258-1934 |
| 19177209 | + | AFFILIATED COMUNITY MED CTRS, 206 MAIN STREET, NEW LONDON, MN 56273-9572 |
| 19177208 | + | AFFILIATED COMUNITY MED CTRS, 600 PETERSON PARKWAY, NEW LONDON, MN 56273-7823 |
| 19177210 | + | AFFILIATED COMUNITY MED CTRS, 1100 E. BROADWAY, REDWOOD FALLS, MN 56283-2247 |
| 19177213 | + | AFFINITY EMPOWERING AND EHEALTH, 5400 SHAWNEE ROAD, SUITE 306, ALEXANDRA, VA 22312-2300 |
| 19177214 | + | AFFIRM BACKGROUND SCREENING, 310 STUNTZ AVENUE, SUITE 101, ASHLAND, WI 54806-1984 |
| 19177217 | + | AHS MORRISTOWN MEMRIAL HOSPITAL, ATTN: AP BOX 925, MORRISTOWN, NJ 07963 |
| 19177218 | + | AIDA PICONE, 18653 VENTURA BLVD, TARZANA, CA 91356-4103 |
| 19177221 | + | AIG Procurement Services, Inc., Two Peach Tree Hill Road, Livingston, NJ 07039-5701 |
| 19177222 | + | AIG Procurement Services, Inc., 80 Pine Street, New York, NY 10005-1702 |
| 19177229 | | AINSWORTH FAMILY CLINIC PC, 913 E ZERO STREET, AINSWORTH, NE 69210-1556 |
| 19177230 | + | AIRPORT MEDICAL CLINIC, 3775 BRICKWAY BLVD STE 110, SANTA ROSA, CA 95403-9050 |
| 19177235 | + | AJM AND ASSOCIATES INC, 7951 CONKLIN, DOWNEY, CA 90242-4107 |
| 19177234 | + | AJM AND ASSOCIATES INC, PO BOX 2148, DOWNEY, CA 90242-0148 |
| 19177236 | + | AKME DRUG TESTING LLC, 1701 CENTRAL AVENUE, 213, ASHLAND, KY 41101-7767 |
| 19177237 | + | AKME DRUG TESTING LLC, P O BOX 461, PROCTORVILLE, OH 45669-0461 |
| 19177238 | | ALABAMA DEPARTMENT OF REVENUE, BUSINESS PRIVILEGE TAX SECTION, MONTGOMERY, AL 36132-7320 |
| 19177244 | | ALABAMA DEPARTMENT OF REVENUE, EFT UNIT, MONTGOMERY, AL 36132-7950 |
| 19177245 | + | ALABAMA MEDSCREEN INC, 3100 LORNA RD STE 104, BIRMINGHAM, AL 35216-5450 |
| 19177251 | | ALARM CENTER, PO BOX 7654, WACO, TX 76714 7654 |
| 19177252 | | ALASKA AIRLINES, P O BOX 68900, SEATTLE, WA 98168-0900 |
| 19177254 | | ALASKA DEPT OF REVENUE, 550 WEST 7TH AVE, STE 500, ANCHORAGE, AK 99501-3555 |
| 19177255 | | ALASKA DEPT OF REVENUE, PO BOX 110420, 333 W WILLOUGHBY, 11TH FL SIDE B, JUNEAU, AK 99811-0420 |
| 19177259 | + | ALCOHOL AND DRUG TESTING SERVICES, 6100 ST JOHNS AVENUE, SUITE 2, PALATKA, FL 32177-6859 |
| 19177260 | + | ALCOHOL AND DRUG TESTING SERVICES, 6025 LABATH AVENUE, ROHNERT PARK, CA 94928-2046 |
| 19177275 | + | ALEXANDRIA GALAN, 78-10 68 RD 2nd fl, Middle Village, NY 11379-2837 |
| 19177281 | + | ALEXIAN BROTHERS MEDICAL GROUP, 25 EAST SCHAUMBURG ROAD, SUITE 200, SCHAUMBURG, IL 60194-3548 |
| 19177280 | | ALEXIAN BROTHERS MEDICAL GROUP, 25466 NETWORK PLACE, CHICAGO, IL 60673-1254 |
| 19177300 | + | ALEXY 19 LLC, 701 OAKMONT LANE N, FORT WORTH, TX 76112-1002 |
| 19177303 | + | ALICE HYDE MEDICAL CENTER, 133 PARK STREET, MALONE, NY 12953-1241 |
| 19177304 | | ALICE HYDE MEDICAL CENTER, PO BOX 729, MALONE, NY 12953-0729 |
| 19177325 | + | ALL ISLANDS ON-SITE DRUG AND ALCOHOL TESTING LLC, PO BOX 342012, KAILUA, HI 96734-8996 |
| 19177326 | + | ALL OF US SCRIPPS_MEA2, 10550 N TORREY PINES ROAD, LA JOLLA, CA 92037-1000 |
| 19177327 | + | ALL PRO TECHNOLOGY LLC, P.O. BOX 941067, PLANO, TX 75094-1067 |
| 19177328 | + | ALLEGHENY GENERAL HOSPITAL, 320 EAST NORTH AVENUE, PITTSBURGH, PA 15212-4772 |
| 19177329 | + | ALLEGHENY GENERAL HOSPITAL, P O BOX 645266, PITTSBURGH, PA 15264-5250 |
| 19177330 | | ALLEGHENY VALLEY HOSPITAL, PO BOX 951871, CLEVELAND, OH 44193-0020 |
| 19177332 | + | ALLIANCE SCREENING AND OCCUPATIONAL SERVICES, 1131-D NORTH CARBON ST, MARION, IL 62959-1095 |
| 19177333 | + | ALLIANCE SCREENING AND OCCUPATIONAL SERVICES, 714 N CARBON ST STE 6, MARION, IL 62959-1288 |
| 19177334 | | ALLIANZ LIFE INS CO OF N AMERICA, 5701 GOLDEN HILLS DR, MINNEAPOLIS, MN 55416-1297 |
| 19177335 | | ALLIANZ LIFE INS CO OF N AMERICA, ATTN: LORI STASIK, MINNEAPOLIS, MN 55459-0060 |
| 19177336 | + | ALLIED 100, 1800 US HWY 51N, WOODRUFF, WI 54568-9558 |
| 19177337 | + | ALLIED NATIONAL, 911 BROADWAY, KANSAS CITY, MO 64105-1508 |
| 19177339 | + | ALLIED NATIONAL, 4551 W 107TH STREET 100, OVERLAND PARK, KS 66207-4037 |
| 19177340 | | ALLIED WASTE SERVICES, P O BOX 538107, ATLANTA, GA 30353-8107 |
| 19177343 | + | ALLIED WASTE SERVICES, P O BOX 8449, MISSOULA, MT 59807-8449 |
| 19177341 | | ALLIED WASTE SERVICES, PO BOX 677839, DALLAS, TX 75267-7839 |
| 19177342 | | ALLIED WASTE SERVICES, P O BOX 841820, DALLAS, TX 75284-1820 |
| 19177354 | | ALLSTREAM, P O BOX 3034, PORTLAND, OR 97208-3034 |
| 19177355 | | ALLSTREAM, P O BOX 34802, SEATTLE, WA 98124-1802 |
| 19177356 | + | ALLY TESTING, PO BOX 492, SPRINGFIELD, MO 65801-0492 |
| 19177363 | + | ALONZO MENDEZ CARPET, 3813 POLARIS DRIVE, LA MESA, CA 91941-8035 |
| 19177364 | + | ALPHA CHECKPOINT OF ROCHESTER INC, 3171 CHILI AVENUE SUITE 350, ROCHESTER, NY 14624-5444 |
| 19177365 | + | ALPINE BOTTLED WATER AND COFFEE LLC, P O BOX 181046, MEMPHIS, TN 38181-1046 |
| 19177366 | + | ALPINE BOTTLED WATER AND COFFEE LLC, P O BOX 342467, MEMPHIS, TN 38184-2467 |
| 19177367 | + | ALPINE MEDICAL CENTER, 202 NORTH 2ND STREET, ALPINE, TX 79830-4704 |
| 19177369 | + | ALTMED MEDICAL CENTER, PO BOX 2041, MANASSAS, VA 20108-0815 |
| 19177370 | + | ALTMED MEDICAL CENTER, 7524 DIPLOMAT DR. STE 101, MANASSAS, VA 20109-2685 |

| 19177371 | | ALTMED MEDICAL CENTER, 8712 SUDLEY ROAD, MANASSAS, VA 20110-4405 |
|---|---|---|
| 19177372 | | ALTO FAMILY MEDICAL CLINIC, 123 BUSY BEE STREET, ALTO, TX 75925-6258 |
| 19177374 | + | ALTRU HEALTH SYSTEM, 1300 S COLUMBIA RD, GRAND FORKS, ND 58201-4012 |
| 19177376 | | ALTRU HEALTH SYSTEM, ALTRU CLINIC, GRAND FORKS, ND 58206-6003 |
| 19177375 | | ALTRU HEALTH SYSTEM, P O BOX 430, GRAND FORKS, ND 58206 |
| 19177377 | | ALTRU HEALTH SYSTEM, PO BOX 13780, GRAND FORKS, ND 58208-3780 |
| 19177373 | + | ALTRU HEALTH SYSTEM, 1001 7TH ST NE, DEVILS LAKE, ND 58301-2719 |
| 19177378 | + | ALVAREZ AND MARSAL HEALTHCARE INDUSTRY GROUP LLC, 600 MADISON AVENUE 8TH FLOOR, NEW YORK, NY 10022-1758 |
| 19177387 | | AM BEST COMPANY INC, ORDER DEPT, OLDWICK, NJ 08858-0700 |
| 19177388 | | AM BEST COMPANY INC, PO BOX 828806, PHILADELPHIA, PA 19182-8806 |
| 19177426 | #+ | AMANDA WINCHESTER, 1211 HARVARD DRIVE, ROSWELL, NM 88203-2208 |
| 19177431 | + | AMAZON CAPITAL SERVICES INC, 410 TERRY AVENUE NORTH, SEATTLE, WA 98109-5210 |
| 19177432 | | AMAZON CAPITAL SERVICES INC, PO BOX 035184, SEATTLE, WA 98124-5184 |
| 19177455 | + | AMBOLDS, 1125 FRANKLIN AVENUE, WACO, TX 76701-1831 |
| 19177456 | + | AMBUCARE CLINIC, POST OFFICE BOX 1897, MARION, IN 46952-8297 |
| 19177457 | + | AMBUCARE CLINIC, 3387 US HIGHWAY 41, TERRE HAUTE, IN 47802-4188 |
| 19177458 | + | AMC DRUG TESTING, 8646 EAGLE CREEK CIRCLE SUITE 103, SAVAGE, MN 55378-1572 |
| 19177459 | + | AME PLUMBING HEATING AND COOLING, PO BOX 1035, JACKSON, NJ 08527-1035 |
| 19177500 | + | AMERICA'S BEST SIGNS, LLC, 2621 N SHERWOOD FOREST DRIVE, BATON ROUGE, LA 70814-5316 |
| 19177466 | | AMERICAN ACADEMY HOLDINGS, LLC, P O BOX 639237, CINCINNATI, OH 45263-9237 |
| 19177467 | | AMERICAN ACADEMY HOLDINGS, LLC, 2480 S 2850 WEST STE B, SALT LAKE CITY, UT 84120 |
| 19177468 | + | AMERICAN BENEFIT LIFE INSURANCE COMPANY, PO BOX 341989, AUSTIN, TX 78734-0034 |
| 19177469 | | AMERICAN DRIVING RECORDS, PO BOX 7289, PASADENA, CA 91109-7389 |
| 19177471 | + | AMERICAN FIRE AND SAFETY INC, 3310 E ADAMS, TEMPLE, TX 76501-9620 |
| 19177472 | + | AMERICAN GENERAL LIFE COMPANIES, P O BOX 387, FARMINGTON, CT 06034-0387 |
| 19177482 | | AMERICAN GENERAL LIFE COMPANIES, CLAIMS MANAGER, NEPTUNE, NJ 07754 |
| 19177481 | | AMERICAN GENERAL LIFE COMPANIES, SYLVIA LANE-MAIL CODE 237N, NASHVILLE, TN 37202-9710 |
| 19177475 | + | AMERICAN GENERAL LIFE COMPANIES, P O BOX 401, MILWAUKEE, WI 53201-0401 |
| 19177473 | + | AMERICAN GENERAL LIFE COMPANIES, 2727 A ALLEN PARKWAY 4A4, HOUSTON, TX 77019-2115 |
| 19177474 | + | AMERICAN GENERAL LIFE COMPANIES, P O BOX 3206, HOUSTON, TX 77253-3206 |
| 19177484 | + | AMERICAN MEDICAL GROUP INC., 2410 N. FOWLER, HOBBS, NM 88240-2312 |
| 19177486 | + | AMERICAN NATIONAL INSURANCE CO, ONE MOODY PLAZA, GALVESTON, TX 77550-7999 |
| 19177487 | + | AMERICAN NATIONAL INSURANCE CO, P O BOX 1720, GALVESTON, TX 77553-1720 |
| 19177485 | | AMERICAN NATIONAL INSURANCE CO, CLAIMS MANAGER, GALVESTON, TX 77574 |
| 19177488 | | AMERICAN NATIONAL INSURANCE CO, CO MCLEOD,MOSCARINO,WITHAM AND FLYNN LLC, LOS ANGELES, CA 90017 |
| 19177490 | | AMERICAN PUBLIC LIFE, PO BOX 11407, BIRMINGHAM, AL 35246-1613 |
| 19177491 | | AMERICAN PUBLIC LIFE, PO BOX 925, JACKSON, MS 39205-0925 |
| 19177495 | + | AMERICAN UNITED LIFE INS, PO BOX 6097, MACON, GA 31208-6097 |
| 19177493 | | AMERICAN UNITED LIFE INS, ATTN: JUDY DEWITT, INDIANAPOLIS, IN 46206 |
| 19177494 | | AMERICAN UNITED LIFE INS, PO BOX 368, INDIANAPOLIS, IN 46206-0368 |
| 19177496 | + | AMERICAN UNITED LIFE INS, PO BOX 2608, WACO, TX 76702-2608 |
| 19177502 | | AMG EMPLOYER SOLUTIONS, 5412 HWY 10 E ATTN BILLING DEPT, STEVENS POINT, WI 54482-8559 |
| 19177505 | + | AMH FAMILY PRACTICE, 109 WEST 11TH, NELIGH, NE 68756-1079 |
| 19177503 | + | AMH FAMILY PRACTICE, P O BOX 109, NELIGH, NE 68756-0109 |
| 19177504 | + | AMH FAMILY PRACTICE, PO BOX 229, NELIGH, NE 68756-0229 |
| 19177506 | + | AMICA, 10 AMICA CENTER BLVD, LINCOLN, RI 02865-1165 |
| 19177508 | + | AMICA, 100 AMICA WAY, LINCOLN, RI 02865-1156 |
| 19177507 | | AMICA, LINCOLN 1, LINCOLN, RI 02865 |
| 19177512 | + | AMLI AT ESCENA, 6401 ESCENA BLVD, IRVING, TX 75039-4200 |
| 19177522 | + | AMY GUNDERSON, 14601 27TH AVENUE N SUITE 101, PLYMOUTH, MN 55447-4834 |
| 19177526 | + | AMY KANNER MD, P O BOX 420902, SAN DIEGO, CA 92142-0902 |
| 19177540 | | ANCHORAGE NEIGHBORHOOD HEALTH CENTER, 4951 BUSINESS PARK BLVD, ANCHORAGE, AK 99503-7174 |
| 19177566 | + | ANDREW BELFER, 7 COLONIAL DRIVE, UPPER BROOKVILLE, NY 11545-2811 |
| 19177580 | | ANDROSCOGGIN VALLEY HOSPITAL, 59 PAGE HILL ROAD, BERLIN, NH 03570-3542 |
| 19177594 | + | ANGELA DIJOHN, 3589 MOIR FARM ROAD, SANDY RIDGE, NC 27046-7507 |
| 19177620 | + | ANGIE D WILLIAMS-HIGHTOWER, 3462 BECHELLI LANE, SUITE C, REDDING, CA 96002-2460 |
| 19177619 | + | ANGIE D WILLIAMS-HIGHTOWER, 20311 ALFRESCO AVE, RED BLUFF, CA 96080-9708 |
| 19177622 | + | ANGLEA ABRAMS, 8374 curzon ave, Cincinnati, OH 45216-1339 |
| 19177636 | + | ANNA DARAKCHYAN, 21823 LOPEZ ST, WOODLAND HILLS, CA 91364-3119 |
| 19177650 | ++++ | ANNETTE WYRICK, 2117 WOOD WAY, JENKINS TOWNSHIP PA 18640-1301 address filed with court:, Annette Wyrick, 14 Wood St, Jenkins Township, PA 18640 |
| 19177663 | | ANTHONY J BROGDON, ANTHONY BROGDON, PANAMA CITY, FL 32405 |

| | | |
|---|---|---|
| 19177684 | + | ANY LAB TEST NOW, 1135 JEFFERSON DAVIS HWY, FREDERICKSBURG, VA 22401-4413 |
| 19177686 | + | ANY LAB TEST NOW ILM, 1319 MILITARY CUTOFF ROAD, STE D, WILMINGTON, NC 28405-3634 |
| 19177688 | + | ANY LAB TEST NOW SARASOTA - VENICE, 2300 BEE RIDGE RD STE 302, SARASOTA, FL 34239-6273 |
| 19177687 | + | ANY LAB TEST NOW SARASOTA - VENICE, 512 PINE CONE LANE, NOKOMIS, FL 34275-2055 |
| 19177689 | + | API, PO BOX 20177, KEIZER, OR 97307-0177 |
| 19177692 | + | APP MEDICAL SERVICES INC, 1955 SHERMER ROAD, NORTHBROOK, IL 60062-5380 |
| 19177691 | | APP MEDICAL SERVICES INC, 315 N CENTER ST, BLOOMINGTON, IL 61701-3902 |
| 19177693 | | APPLEDORE MEDICAL GROUP - SEACOAST REDICARE, PO BOX 745706, ATLANTA, GA 30374-5706 |
| 19177694 | | APPLEDORE MEDICAL GROUP - SEACOAST REDICARE, PO BOX 403561, ATLANTA, GA 30384-3561 |
| 19177695 | + | APPLICANT INSIGHT, PO BOX 458, NEW PORT RICHEY, FL 34656-0458 |
| 19177696 | + | APPLICINT INC, 1441 MAIN STREET, 210, RAMONA, CA 92065-2128 |
| 19177697 | | APPLICINT INC, ATTN: TERRI SANDOVAL, SAN DIEGO, CA 92120 |
| 19177698 | | APPLICINT INC, PO BOX 398286, SAN FRANCISCO, CA 94139-8286 |
| 19177699 | | APPLICINT INC, PO BOX 398997, SAN FRANCISCO, CA 94139-8997 |
| 19177713 | | AQUA CHILL GULF COAST, PO BOX 300964, HOUSTON, TX 77230-0964 |
| 19177714 | | AQUA CHILL HOUSTON, P O BOX 300964, HOUSTON, TX 77230-0964 |
| 19177715 | | AQUA CHILL HOUSTON, P O BOX 28355, TEMPE, AZ 85285-8355 |
| 19177716 | + | AR JOURNEY LAB LLC, 504 LILLIAN, BENTON, AR 72015-3835 |
| 19177719 | + | ARC HEALTH AND WELLNESS, P O BOX 2073, SPARKS, NV 89432-2073 |
| 19177718 | + | ARC HEALTH AND WELLNESS, P O BOX 70987, RENO, NV 89570-0987 |
| 19177722 | + | ARCPOINT LABS, 2719 MIDDLEBURG DRIVE STE 201, COLUMBIA, SC 29204-2414 |
| 19177725 | + | ARCPOINT LABS, 1560 WELLS ROAD STE 1, ORANGE PARK, FL 32073-1722 |
| 19177721 | + | ARCPOINT LABS, 5510 HIGHWAY 280 S STE 215, BIRMINGHAM, AL 35242-6583 |
| 19177724 | + | ARCPOINT LABS, 8174 MALL ROAD, FLORENCE, KY 41042-1414 |
| 19177723 | + | ARCPOINT LABS, 111 STOW AVENUE SUITE 106, CUYAHOGA FALLS, OH 44221-2572 |
| 19177726 | + | ARCPOINT LABS, 5911 MEREDITH DRIVE SUITE D, URBANDALE, IA 50322-1903 |
| 19177720 | + | ARCPOINT LABS, 3315 N BALLARD ROAD SUITE C, APPLETON, WI 54911-8499 |
| 19177727 | + | ARCPOINT LABS OF APPLE VALLEY, 14690 GALAXIE AVENUE, SUITE 110, APPLE VALLEY, MN 55124-8522 |
| 19177728 | + | ARCPOINT LABS OF EASTERN CAROLINA, 2315 B EXECUTIVE CIRCLE, GREENVILLE, NC 27834-3700 |
| 19177729 | + | ARCPOINT LABS OF IRVING, 8925 STERLING STREET STE 255, IRVING, TX 75063-2503 |
| 19177730 | + | ARCPOINT LABS OF JACKSONVILLE, 6639 SOUTHPOINT PKWY STE 106, JACKSONVILLE, FL 32216-8042 |
| 19177731 | + | ARCPOINT LABS OF KING OF PRUSSIA, 1012 W 9TH AVENUE STE 115, KING OF PRUSSIA, PA 19406-1093 |
| 19177733 | + | ARCPOINT LABS OF PANAMA CITY, 913 HARRISON AVENUE, PANAMA CITY, FL 32401-2527 |
| 19177734 | + | ARCPOINT LABS OF PITTSBURGH NORTH, 8158 PERRY HIGHWAY, PITTSBURGH, PA 15237-5214 |
| 19177735 | + | ARCPOINT LABS OF PLANO, 720 E PARK BLVD 102, PLANO, TX 75074-8844 |
| 19177736 | + | ARCPOINT LABS OF READING PA, 2208 QUARRY DRIVE, READING, PA 19609-1158 |
| 19177737 | + | ARCPOINT LABS OF ROCK HILL, 725 CHERRY ROAD SUITE 140, ROCK HILL, SC 29732-3143 |
| 19177738 | + | ARCPOINT LABS OF SEATTLE, 2414 SW ANDOVER ST STE E 130, SEATTLE, WA 98106-1160 |
| 19177739 | + | ARCPOINT LABS OF SOUTHBORO-FRAMINGHAM, 352 TURNPIKE RD STE 105, SOUTHBOROUGH, MA 01772-1756 |
| 19177740 | + | ARCPOINT LABS OF TAMPA, 2901 W BUSCH BLVD STE 206, TAMPA, FL 33618-4564 |
| 19177741 | + | ARCPOINT LABS OF TRENTON HAMILTON, 1542 KUSER RD, SUITE B4, HAMILTON, NJ 08619-3829 |
| 19177742 | + | ARCPOINT LABS OF TRENTON HAMILTON, 17 MORTON COURT, LAWRENCEVILLE, NJ 08648-2113 |
| 19177743 | + | ARCPOINT LABS OF WEST FORT WORTH, 8470 CAMP BOWIE WEST BLVD, FORT WORTH, TX 76116-6205 |
| 19177744 | + | ARCPOINT OF CHICAGO, 36 W RANDOLPH ST STE 705, CHICAGO, IL 60601-3513 |
| 19177746 | #+ | ARGUS FINANCIAL GROUP INC, 3602 MURILLO CIRCLE, AUSTIN, TX 78703-1547 |
| 19177755 | | ARIBA INC, P O BOX 642962, PITTSBURGH, PA 15264-2962 |
| 19177769 | #+ | ARKANSAS INSURANCE DEPARTMENT, 1200 WEST THIRD ST, LITTLE ROCK, AR 72201-1904 |
| 19177770 | | ARKANSAS INSURANCE DEPARTMENT, TRUST FUND-INSURANCE DEPT, LITTLE ROCK, AR 72201-1904 |
| 19177778 | + | ARNOT MEDICAL SERVICES PLLC, 571 ST JOSEPHS BLVD 2ND FLOOR, ELMIRA, NY 14901-3230 |
| 19177779 | | AROSH LP, 1580 POINTS WEST BLVD, COPPELL, TX 75019 |
| 19177781 | | ARROW CAPITAL SOLUTIONS INC, PO BOX 844324, DALLAS, TX 75284-4324 |
| 19177780 | + | ARROW CAPITAL SOLUTIONS INC, 9201 E DRY CREEK ROAD, CENTENNIAL, CO 80112-2818 |
| 19177782 | + | ARROWHEALTH CORPORATION, 13234 W STEED RIDGE ROAD, PEORIA, AZ 85383-1979 |
| 19177785 | + | ARTEFACT PRODUCT GROUP LLC, 619 WESTERN AVENUE SUITE 500, SEATTLE, WA 98104-1440 |
| 19177790 | | ASANTE PHYSICIAN PARTNERS, PO BOX 743556, LOS ANGELES, CA 90074-3556 |
| 19177792 | | ASCENSION MICHIGAN, P O BOX 848671, BOSTON, MA 02284-8671 |
| 19177795 | + | ASCENSION MICHIGAN, 22255 GREENFIELD ROAD, 422, SOUTHFIELD, MI 48075-3730 |
| 19177794 | + | ASCENSION MICHIGAN, P O BOX 50671, KALAMAZOO, MI 49005-0671 |
| 19177793 | | ASCENSION ST MICHIGAN, 3198 SOLUTIONS CENTER, CHICAGO, IL 60677-3001 |
| 19177796 | + | ASCENSION ST MICHAEL'S HOSPITAL, 5412 HIGHWAY 10 EAST, STEVENS POINT, WI 54482-8559 |
| 19177805 | + | ASHLEY CLARKE, 2683 DEKLE ROAD, REGISTER, GA 30452-3854 |
| 19177806 | + | ASHLEY CLINIC LLC, 505 S. PLUMMER, CHANUTE, KS 66720-1950 |
| 19177807 | | ASHLEY CLINIC LLC, P O BOX 946, CHANUTE, KS 66720-0946 |

| 19177851 | + | ASPIRING HEALTH SOLUTIONS, LLC, P.O. BOX 2015, CATOOSA, OK 74015-2914 |
|---|---|---|
| 19177853 | + | ASSET RISK INC, 24901 NORTHWESTERN HWY, SOUTHFIELD, MI 48075-2203 |
| 19177852 | + | ASSET RISK INC, 6318 DIXIE HIGHWAY, BRIDGPORT, MI 48722-9566 |
| 19177854 | + | ASSURANCE SCREENING AND SOLUTIONS LLC, 2632 STATE ROUTE 72, JONESTOWN, PA 17038-8101 |
| 19177855 | + | ASSURANCE TESTING SERVICES INC, 10534 NW 57TH ST, COARL SPRINGS, FL 33076-2812 |
| 19177857 |   | ASSURANCE TESTING SERVICES INC, 2901 SOUTH CONGRESS AVE, PALM SPRINGS, FL 33461-2133 |
| 19177858 | + | ASSURED MEDICAL EXAMS LLC, 1217 S WELLINGTON CT, BUFFALO GROVE, IL 60089-1599 |
| 19177859 | + | ASSURED MEDICAL EXAMS LLC, 4422 N RAVENSWOOD, CHICAGO, IL 60640-5803 |
| 19177861 | + | ASSURED OCCUPATIONAL SOLUTIONS INC, P O BOX 783, EL DORADO, KS 67042-0783 |
| 19177863 | + | ASTORINO, TRACY, 17003 PATTERSON DR, OMAHA, NE 68135-2646 |
| 19177916 | + | ATD VENTURES INC, 23151 MOULTON PKWY, LAGUNA HILLS, CA 92653-1206 |
| 19177917 | + | ATHENS OBSTETRICS AND GYNECOLOGY, 5780 PEACHTREE DUNWOODY ROAD, ATLANTA, GA 30342-1554 |
| 19177918 | + | ATIYE, ARLENE, 804 JAMESON ST, WEATHERFORD, TX 76086-2636 |
| 19177919 | + | ATLANTA AREA COUNCIL BSA, 1800 CIRCLE 75 PKWY SE ATTN KATHERINE BA, ATLANTA, GA 30339-3055 |
| 19177920 | + | ATLANTIC COAST REALTY LLC, 1 REALTY WAY, EAST PROVIDENCE, RI 02914-1333 |
| 19177921 | + | ATLANTIC MEDICINE INC, 4019 172 Street, Flushing, NY 11358-2723 |
| 19177923 |   | ATLANTICARE PHYSICIAN GROUP, P O BOX 786061, PHILADELPHIA, PA 19178-6061 |
| 19177926 | # | ATMOS ENERGY, PO BOX 790311, ST LOUIS, MO 63179-0311 |
| 19177925 | ++ | ATMOS ENERGY, P O BOX 650205, DALLAS TX 75265-0205 address filed with court:, ATMOS ENERGY, P O BOX 78108, PHOENIX, AZ 85262-8108 |
| 19177924 | + | ATMOS ENERGY, PO BOX 650205, DALLAS, TX 75265-0205 |
| 19177902 |   | ATT, P O BOX 10226, NEWARK, NJ 07193-0226 |
| 19177877 | + | ATT, One AT&T Way, Bedminster, NJ 07921-2694 |
| 19177876 |   | ATT, P O BOX 830022, BALTIMORE, MA 21283-0022 |
| 19177875 |   | ATT, P O BOX 830022, BALTIMORE, MD 21283-0022 |
| 19177890 |   | ATT, PO BOX 70529, CHARLOTTE, NC 28272-0529 |
| 19177900 |   | ATT, PO BOX 9001310, LOUISVILLE, KY 40290-1310 |
| 19177913 |   | ATT, PO BOX 5076, SAGINAW, MI 48605-5076 |
| 19177883 |   | ATT, P O BOX 5020, CAROL STREAM, IL 60197-5020 |
| 19177891 | + | ATT, 7872 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0078 |
| 19177904 |   | ATT, ACCT: 0573521319001, OMAHA, NE 68103-2971 |
| 19177905 |   | ATT, PO BOX 2971, OMAHA, NE 68103-2971 |
| 19177889 |   | ATT, %SOUTHWEST CREDIT SYSTEMS LP, CARROLLTON, TX 75007 |
| 19177896 |   | ATT, P O BOX 660324, DALLAS, TX 75266-0324 |
| 19177874 | + | ATT, 712 E. Huntland Drive, Austin, TX 78752-3798 |
| 19177907 |   | ATT, 8000 885 3972, PHOENIX, AZ 85062-8425 |
| 19177910 |   | ATT, PO BOX 78628, PHOENIX, AZ 85062-8628 |
| 19177898 |   | ATT, PO BOX 30000, LOS ANGELES, CA 90030-1001 |
| 19177928 |   | AUBURN FAMILY HEALTH CENTER P C, 2115 14TH STREET STE 100, AUBURN, NE 68305-1797 |
| 19177930 | + | AUDIT-TEL, 7293 BEECHMONT AVE, CINCINNATI, OH 45230-4125 |
| 19177944 |   | AURORA HEALTH CARE, PO BOX 341308, MILWAUKEE, WI 53234-1308 |
| 19177958 | + | AVERA MCKENNAN, 116 EAST 11TH STREET, SPENCER, IA 51301-4300 |
| 19177959 | + | AVERA MCKENNAN, 2700 23RD STREET, STE C, SPIRIT LAKE, IA 51360-1158 |
| 19177960 | + | AVERA MCKENNAN, 2700 23RD STREET, SPIRIT LAKE, IA 51360-1158 |
| 19177961 |   | AVERA MCKENNAN, 508 10TH STREET, WORTHINGTON, MN 56187-2343 |
| 19177953 |   | AVERA MCKENNAN, 400 22ND AVENUE, BROOKINGS, SD 57006-2497 |
| 19177956 | + | AVERA MCKENNAN, 2400 S MINNESOTA AVE, STE 400, SIOUX FALLS, SD 57105-3761 |
| 19177957 |   | AVERA MCKENNAN, PO BOX 86370, SIOUX FALLS, SD 57118-6370 |
| 19177954 | + | AVERA MCKENNAN, PO BOX 408, GREGORY, SD 57533-0408 |
| 19177955 |   | AVERA MCKENNAN, 405 WHITTECARE AVE, GREGORY, SD 57533-1340 |
| 19177962 |   | AVERA MEDICAL GROUP, PO BOX 937, HARTINGTON, NE 68739-0937 |
| 19177964 |   | AVERA MEDICAL GROUP, 300 NORTH 2ND STREET, SUITE 100, ONEILL, NE 68763-1519 |
| 19177963 | + | AVERA MEDICAL GROUP, 555 E JOHN ST, ONEILL, NE 68763-1355 |
| 19177968 | + | AVERA MEDICAL GROUP CREIGHTON, 1000 WEST 4TH STREET, SUITE 8, YANKTON, SD 57078-3700 |
| 19177965 | + | AVERA MEDICAL GROUP CREIGHTON, 1503 MAIN STREET, CREIGHTON, NE 68729-3007 |
| 19177966 |   | AVERA MEDICAL GROUP CREIGHTON, PO BOX 255, CREIGHTON, NE 68729-0255 |
| 19177967 |   | AVERA MEDICAL GROUP CREIGHTON, 401 JAMES STREET, VERDIGRE, NE 68783-6149 |
| 19177969 |   | AVERA ST ANTHONY HOSPITAL, AVERA MEDICAL GROUP O'NEILL, O'NEILL, NE 68763 |
| 19177970 | + | AVIATION ROAD PROPERTIES, 21 COMPUTER DRIVE EAST, ALBANY, NY 12205-1188 |
| 19177973 | + | AXA Equitable Life Insurance Company, Chief Procurement Officer, 525 Washington Blvd., Jersey City, NJ 07310-1606 |
| 19177974 | + | AXA Equitable Life Insurance Company, General Counsel, 1290 Avenue of the Americas, New York, NY 10104-1472 |
| 19177972 |   | AXA Equitable Life Insurance Company, 8501 IMB Drive, Suite 150, Charlotte, NC 28262 |
| 19177093 | + | Aaliyah Childers, 2826 S University Parks Dr, 416, Waco, TX 76706-6559 |

| | | |
|---|---|---|
| 19177095 | #+ | Aaron Judd, 303 Mooreland Drive, New Whiteland, IN 46184-1340 |
| 19177096 | + | Aaron Kleidon, 5908 Haven Lake Way, Fort Worth, TX 76244-5137 |
| 19177097 | + | Aaron Knox, 6005 Mapleside Ln APT 1204, Arlington, TX 76017-6191 |
| 19177098 | + | Aaron Moon, 1162 Ardoon St., Jacksonville, FL 32208-4381 |
| 19177100 | + | Abbe Schaeffer, 1091 Lovely Lane, North Fort Myers, FL 33903-4230 |
| 19177101 | + | Abby Whitmarsh, 5001 Havenside Way, Mansfield, TX 76063-6830 |
| 19177103 | #+ | Abeni Money, 2730 Park Lake Dr, Waco, TX 76708-1569 |
| 19177104 | + | Abigail Dominguez, 2911 Tar Springs Ave, Bakersfield, CA 93313-5704 |
| 19177106 | + | Abigail Waters, 10101 Cordoba Court, Unit A, Waco, TX 76708-6261 |
| 19177113 | + | Abrashae Hutchinson, 5000 Sanger Avenue, 2311, Waco, TX 76710-8740 |
| 19177117 | + | Abt Associates Inc., 6130 Executive Blvd., Rockville, MD 20852-4907 |
| 19177135 | + | Adam Andreassen, 21599 Dolores Way Ne, Aurora, OR 97002-9702 |
| 19177136 | + | Adam Bennett, 2300 Misty Dr, Waco, TX 76712-8228 |
| 19177140 | + | Adam Reeves, 7351 N Mulberry St, Kansas City, MO 64118-1089 |
| 19177141 | + | Adam Yost, 2626 frankford rd, Dallas, TX 75287-4537 |
| 19177154 | + | Adraina Parsons, 6541 La Sol Lane, Woodway, TX 76712-4304 |
| 19177155 | + | Adrian Mata, 6207 Holly Crest Lane, Sachse, TX 75048-5560 |
| 19177156 | + | Adrian Smith, 263 Lakeview Rd, Eddy, TX 76524-2518 |
| 19177159 | + | Adriana Garcia, 683 East 25th Street, Apt. 1, Paterson, NJ 07504-1905 |
| 19177160 | + | Adriana May, 2425 S 21st St, Apt 352, Waco, TX 76706-3482 |
| 19177161 | + | Adrianna Guajardo, 2900 Primrose Dr, Waco, TX 76706-3789 |
| 19177162 | + | Adrianna Tovar, 1901 Bell St., Waco, TX 76711-2034 |
| 19177164 | + | Adriene Cherry, 2024 pacino dr, Ft Worth, TX 76134-4159 |
| 19177165 | + | Adrienne Lewandowski, 7369 Hunters Creek, Holland, NY 14080-9810 |
| 19177166 | + | Adrienne Willis, 507 Bomber Rd., apt. A, Fort Worth, TX 76108-1100 |
| 19177167 | + | Adrievia Roberson, 5800 university blvd w, 225, Jacksonville, FL 32216-0802 |
| 19177180 | | Advanced Medical, Inc., PO Box 22394, Chattanooga, TN 37422-2394 |
| 19177198 | #+ | Aerial Franklin, 609 Park Wood Circle, Hewitt, TX 76643-3299 |
| 19177216 | + | Agnes Franco, 2215 Reverend Richard Wilson D, Kenner, LA 70062-7639 |
| 19177219 | + | Aidaly Trejo, 2121 Ramada Dr., Waco, TX 76712-8436 |
| 19177220 | + | Aidris Mondine, 606 N 15th St, Waco, TX 76707-3511 |
| 19177224 | + | Ailean Bennett, 4014 Wickham ave, Bronx, NY 10466-2233 |
| 19177225 | + | Aimee Messerschmidt, 219 N 3rd St, Missouri Valley , IA 51555-1609 |
| 19177226 | + | Aimee Roberts, 3164 Heritage Parkway, Elgin, IL 60124-3804 |
| 19177227 | + | Aimee Rodriguez, 618 Ovenbird Thicket Dr., Laredo, TX 78045-8869 |
| 19177231 | + | Aisha Barnes, 12021 Mccormick Rd. 103, Jacksonville, FL 32225-5540 |
| 19177232 | + | Aisha Gowins, 317 Lexington Ave, 3A, Brooklyn, NY 11216-1267 |
| 19177233 | + | Ajahni Barnes, 2209 Homestead Pl, Garland, TX 75044-7515 |
| 19177246 | + | Alabama Medscreen, Inc., 3321 Lorna Road, Suite 600, Hoover, AL 35216-7406 |
| 19177247 | + | Alan Mcgregor, 5804 Broken Spur, McKinney, TX 75070-6468 |
| 19177248 | + | Alana Walker, 342 Mill Creek Circle, Waco, TX 76712-6405 |
| 19177249 | + | Alandrea McCrary, 1007 Donald Street, Waco, TX 76705-1424 |
| 19177250 | + | Alanis Rivera Hernandez, 1912 S 5th St, 441, Waco, TX 76706-2508 |
| 19177253 | + | Alaska Airlines, Inc., 19300 International Blvd., Seattle, WA 98188-5303 |
| 19177256 | + | Alba Frias, 1 Kingsbury St, Apt 1Wo, Worcester, MA 01610-2087 |
| 19177257 | + | Albrasha Rhynes, 3029 Homan Ave, Waco, TX 76707-1825 |
| 19177261 | + | Alegria Mezrahi, 1401 ocean ave, 1h, Brooklyn, NY 11230-3907 |
| 19177262 | + | Alejandro Avilez, 314 Los Angeles Pl, San Diego, CA 92114-5318 |
| 19177263 | | Alejandro Gonzalez, 84 Sherwood Ave, Hamilton, NJ 08619-4314 |
| 19177264 | + | Alessaundra Parsons, 1612 Libby Ln, Belton, TX 76513-9449 |
| 19177265 | + | Alex Clark, 1838 palo duro dr, Garland, TX 75040-5430 |
| 19177266 | + | Alex Llamas, 9633 Linden Ave, Bloomington, CA 92316-1456 |
| 19177267 | | Alex Somerville, 83B Ball Road, Syracuse, NY 13215-1601 |
| 19177269 | + | Alexa Archambeau, 3821 Maple, Waco, TX 76707-1034 |
| 19177270 | + | Alexandra Aguilera, 2847 chappel hill rd, Waco, TX 76705-3700 |
| 19177271 | + | Alexandra Augustin, 1044 E 85th Street, Brooklyn, NY 11236-4230 |
| 19177272 | | Alexandra Macias, 1009 W Aller St, Upland, CA 91786 |
| 19177274 | + | Alexandria Akers, 344 Richland Dr., Waco, TX 76710-6248 |
| 19177276 | + | Alexandria Lewis, 3121 Evangeline Rd, Fort Worth, TX 76140-8648 |
| 19177277 | + | Alexandria Rusky, 844 CIRCLE DRIVE, TERRELL, TX 75160-5008 |
| 19177278 | #+ | Alexandria Venoya Williams, 15876 Ute Rd, Apple Valley, CA 92307-3122 |
| 19177279 | + | Alexia Ackerman, 5600 Madison Rd, Alliance, NE 69301-6079 |
| 19177282 | + | Alexis Bastion, 213 Browns Road, Walden, NY 12586-3027 |

| | | |
|---|---|---|
| 19177284 | + | Alexis Davis, 30 Oneill Ave, Bayshore , NY 11706-6826 |
| 19177285 | + | Alexis Davis, 320 Bennett Street, Marlin, TX 76661-3070 |
| 19177287 | + | Alexis Johnson, 223 Royal Dr, Marlin, TX 76661-2038 |
| 19177288 | + | Alexis Johnson, 814 Linn St., Waco, TX 76704-1944 |
| 19177289 | + | Alexis Keener, 3129 N 26th St, Waco, TX 76708-1942 |
| 19177290 | + | Alexis Lawson, P.O. Box 20395, Waco, TX 76702-0395 |
| 19177291 | #+ | Alexis Lenore, 116 Bobcat Dr, Bellmead, TX 76705-6161 |
| 19177292 | + | Alexis Levine, 6801 Tennyson Dr., 261, Waco, TX 76710-7732 |
| 19177293 | + | Alexis Mcneal, 2425 S 21st St, Apt 107, Waco, TX 76706-3430 |
| 19177294 | + | Alexis Turkin, 202 Woodbridge Blvd, Apt 211, Temple, TX 76504-2123 |
| 19177296 | #+ | Alexis Villa, 222 Western Dr., Woodway, TX 76712-2743 |
| 19177298 | + | Alexius Watkins, 7937 Almar Place, Jacksonville, FL 32208-2523 |
| 19177302 | + | Alfynee Williams, 503 N. Oak Drive 203, Waco, TX 76705-1330 |
| 19177305 | + | Alice Mozell, 5011 Foothill Blvd, Oakland, CA 94601-5329 |
| 19177306 | + | Alicia Allyar, 14942 Lefferts Blvd, South Ozone Park, NY 11420-4027 |
| 19177308 | + | Alicia Bailey, 1600 Lake Shore Dr Apt 712, Waco, TX 76708-3708 |
| 19177309 | + | Alicia Garner, 1244 Payne Drive, Lancaster, TX 75134-2359 |
| 19177310 | + | Alicia Holmes, 4503 Lasalle Avenue, Baltimore, MD 21206-4238 |
| 19177311 | + | Alicia Martinez, 3721 Shelby Ave., Waco, TX 76711-1445 |
| 19177312 | + | Alicia Mccowan, 678 hcr 3373, Hubbard, TX 76648-2838 |
| 19177313 | + | Alicia Suarez, 4308 Rance Lane, Waco, TX 76708-5854 |
| 19177314 | + | Alicia Zabel, 1853 V Rd, Lewis, KS 67552-5239 |
| 19177315 | + | Alicya Rose, 2650 S 14th St, Waco, TX 76706-3572 |
| 19177316 | + | Alimmah Payne, 653 Georgia Ave, Apt 1B, Brooklyn , NY 11207-6789 |
| 19177319 | + | Alisha Eckles, 1001 N MLK Blvd, Apt 1801, Waco, TX 76704-1782 |
| 19177322 | + | Alison Gray Prince, 932 Hunting Horn Way, Evans, GA 30809-4828 |
| 19177323 | + | Alissa Plummer, 1518 Alston Drive, Waco, TX 76705-7706 |
| 19177324 | | Aliyah Kacal, 4219 Box Ranch rd, Bruceville, TX 76630 |
| 19177344 | + | Allisha Gibson, 1817 Windsor Ave, Waco, TX 76708-3403 |
| 19177345 | + | Allison Anleu, 522 Nye St., Hudson, WI 54016-2113 |
| 19177346 | + | Allison Brown, 3117 Fadal Ave, Waco, TX 76708-2418 |
| 19177347 | + | Allison Duke, 34 East Eagle Road, Apt B16, Havertown, PA 19083-1437 |
| 19177348 | + | Allison Heefner, 3001 S New Road 7206, Waco, TX 76706-3830 |
| 19177349 | #+ | Allison Heeke, 1202 Maxfield St, Waco, TX 76705-2557 |
| 19177357 | + | Allyson Covington, 109 27th Avenue Dr SW, Cedar rapids, IA 52404-4226 |
| 19177358 | + | Allyssa Holly, 8917 NE 15TH Ave 79, Vancouver, WA 98665-9115 |
| 19177359 | + | Alonda Anderson, 914 Lebouef St, New Orleans, LA 70114-2511 |
| 19177360 | + | Alondra Navarrete, 3900 Speight Ave, Waco, TX 76711-1721 |
| 19177361 | + | Alondra Ortega, 1100 N. 6th St. V5, Waco, TX 76707-3804 |
| 19177362 | + | Alonya Gonzalez, 12031 Sturdivant St, Meadows Place, TX 77477-1624 |
| 19177379 | + | Alyce Mack, P.O. Box 121824, Arlington, TX 76012-7824 |
| 19177380 | + | Alysha Guzman, 4621 Ridgeline Dr., Antioch, CA 94531-9389 |
| 19177381 | #+ | Alysha Johnson, 5101 Hawthorne Drive, 105, Waco, TX 76710-5822 |
| 19177383 | + | Alyssa Guerrero, 700 Shetland Ct, Robinson, TX 76706-5336 |
| 19177384 | + | Alyssa Lopez, 827 N 66th St, Waco, TX 76710-4213 |
| 19177385 | + | Alyssa Nash, 703 CR 150, Riesel, TX 76682-4500 |
| 19177386 | + | Alyssa Ruiz, 1725 N Lake Brazos Dr, APT 1008, Waco, TX 76704-1486 |
| 19177389 | + | Amada Olivas, 1314 Shawnee Ave, Kansas City, KS 66105-1541 |
| 19177390 | + | Amanda Abbott, 9 Kingsbury Street, Derry, NH 03038-1654 |
| 19177391 | #+ | Amanda Avila, 300 Ave A, Moody, TX 76557-3614 |
| 19177392 | + | Amanda Brown, 708 Clover Park, Arlington, TX 76013-1428 |
| 19177393 | + | Amanda Bunch, 300 Applewood Ln, Hewitt, TX 76643-3057 |
| 19177395 | + | Amanda Caywood, 557 Quail Haven Rd, China Spring, TX 76633-2839 |
| 19177397 | + | Amanda Cooper, 5825 Skylark, Corpus Christi, TX 78408-2124 |
| 19177398 | + | Amanda Dallas, 129 Brewster st, Robinson, TX 76706-4601 |
| 19177399 | + | Amanda Damron, 1379 N. Vicha Rd., Axtell, TX 76624-2119 |
| 19177403 | + | Amanda Davis, 1325 2nd St NE, Washington, DC 20002-3582 |
| 19177402 | + | Amanda Davis, 1302 Avenue F, Moody, TX 76557-3521 |
| 19177405 | + | Amanda Fitzgerald, 1611 CR 2954, Alba, TX 75410-5566 |
| 19177407 | + | Amanda Franco, 536 HIGHLAND AVE, ATTLEBORO, MA 02703-6813 |
| 19177408 | + | Amanda Glover, 456 Glendale Ave., Glen Burnie, MD 21061-1926 |
| 19177409 | + | Amanda Gordon, 1902 BIshopville Hwy, Camden, SC 29020-9710 |
| 19177410 | + | Amanda Hartman, 7342 Gibbs Ln, Huntingdon, PA 16652-3742 |

| | | |
|---|---|---|
| 19177412 | + | Amanda Kilday, 153 Cris laur AV, Harahan, LA 70123-5024 |
| 19177413 | + | Amanda London, 8750 CR 1610, Roff, OK 74865-6051 |
| 19177414 | + | Amanda Noel, 716 Ellis Blvd NW, Cedar Rapids, IA 52405-2717 |
| 19177415 | + | Amanda O'Neal, 12 Clifton Dr., Patchogue, NY 11772-4026 |
| 19177417 | + | Amanda Pesina, 224 Sam Dr, Robinson, TX 76706-6263 |
| 19177418 | + | Amanda Rager, 398 Sunland Park, Robinson, TX 76706-5678 |
| 19177420 | + | Amanda Richardson, 5721 Roxanne Dr., Waco, TX 76710-5731 |
| 19177421 | | Amanda Taber, 50458 Dummy Line Road, Franklinton, LA 70438 |
| 19177422 | + | Amanda Tucker, 304 N. Coates Ave. E, Mt. Calm, TX 76673-3053 |
| 19177423 | + | Amanda Ulmer, 561 Muddy Springs Rd, Lexington, SC 29073-8764 |
| 19177424 | + | Amanda Warren, 405 8th Street, Moody, TX 76557-3849 |
| 19177425 | #+ | Amanda Williford, 3590 Eagle Trace, 202, Memphis, TN 38125-1725 |
| 19177427 | + | Amanda Wyzen, 58 English Lane, Egg Harbor Township, NJ 08234-7034 |
| 19177429 | + | Amaris Beatty, 591 Legacy Park Lane, Powder Springs, GA 30127-6792 |
| 19177430 | + | Amaunnie Terry, 2601 Gentilly Blvd, New Orleans, LA 70122-3043 |
| 19177433 | + | Amber Barnard, 3629 Gorman Ave, Waco, TX 76710-5126 |
| 19177434 | + | Amber Campos, 4008 Sleeper Ave, Waco, TX 76707-1047 |
| 19177438 | + | Amber Hansen, 117 Crestwood Dr., Hewitt, TX 76643-3834 |
| 19177439 | + | Amber Harper, 22527 Hwy 36, Cheshire, OR 97419-9715 |
| 19177440 | + | Amber Hernandez, 4607 lexington, waco, TX 76705-2376 |
| 19177441 | + | Amber Hopwood, 1712 McFerrin Avenue, Waco, TX 76708-2174 |
| 19177442 | + | Amber Jarrard, 506 East Bowie, Mart, TX 76664-1606 |
| 19177444 | + | Amber London, 3410 Parrott, Waco, TX 76707-1748 |
| 19177446 | + | Amber Mabry, 1737 Red Gate Rd, Mart, TX 76664-5336 |
| 19177447 | + | Amber Mclain, 9126 Gholson Rd, Waco, TX 76705-5430 |
| 19177449 | + | Amber Morgan, 2026 S. 7th Street apt 63, waco, TX 76706-2438 |
| 19177450 | + | Amber Pringle, 939 Vail Highland, Hewitt, TX 76643-3635 |
| 19177452 | + | Amber Snider, 1104 West 11th Street, McGregor, TX 76657-1931 |
| 19177453 | + | Amber Torrez, 1377 Speegle Rd, Woodway, TX 76712-2953 |
| 19177454 | + | Amberniqua Montgomery, 1001 Cloverleaf Rd, 15, Waco, TX 76705-2358 |
| 19177460 | + | Ameka Hatcher, 1811 Brewster Rd, Jacksonville, FL 32207-6543 |
| 19177461 | + | Amela Husovic, 30-74 48th st, apt 2a, Astoria, NY 11103-1502 |
| 19177463 | + | Amelia Brummel, 8714 Springside Ct., Rancho Cucamonga, CA 91730-3177 |
| 19177464 | #+ | America Gutierrez, 13760 Rosecroft Way, San Diego, CA 92130-5106 |
| 19177483 | + | American General Life Insurance Company, Leigh Hayes, 340 Seven Spring Way, Brentwood, TN 37027-5696 |
| 19177498 | + | American-Amicable Life, Insurance Company of Texas, 425 Austin Ave., Waco, TX 76701-2147 |
| 19177501 | + | Ameritas Life Insurance Corporation, 5900 O Street, Lincoln, NE 68510-2234 |
| 19177509 | | Amica Life Insurance Company, 10 Amica Way, Lincoln, RI 02865-1155 |
| 19177511 | + | Amiya Green, 51 Valley View Dr, cartersville, GA 30120-2686 |
| 19177514 | + | Amphone Le, 4712 Andalusia Ave, San Diego, CA 92117-3118 |
| 19177515 | + | Amrita Phadnis, 9 Gloria Lane, Monroe, NJ 08831-0168 |
| 19177516 | #+ | Amy Ashcraft, 407 E Adams St, Riesel, TX 76682-2910 |
| 19177517 | + | Amy Bohannon, 3309 north robinson drive, apt 102, robinson, TX 76706-4412 |
| 19177518 | + | Amy Brummett, 6217 Leon Dr., Waco, TX 76708-5317 |
| 19177519 | + | Amy Call, 24 township road 1233, Proctorville, OH 45669-8413 |
| 19177521 | + | Amy Eden, 903 W 5th St, Apt 5, Clifton, TX 76634-1405 |
| 19177523 | + | Amy Guthrie, 29011 Carstens Ridge, San Antonio, TX 78260-4414 |
| 19177524 | + | Amy Hartlieb, 11544 Boone Dr, Indianapolis, IN 46229-9606 |
| 19177525 | + | Amy Hoeft, 106 Church Street, Riesel, TX 76682-2912 |
| 19177527 | + | Amy Kennedy, 12519 45th Ave. S.E, Everett, WA 98208-9009 |
| 19177528 | + | Amy Leighton, 1905 River Haven Rd., Clendenin, WV 25045-5605 |
| 19177529 | + | Amy Lopez, 1901 Berlinger Drive, Waco, TX 76710-2652 |
| 19177531 | + | Amy Showers, 2336 South Scoville, Berwyn, IL 60402-2441 |
| 19177532 | + | Amy Smith, 310 romana circle, Hewitt, TX 76643-3017 |
| 19177533 | + | Amy Turnesa, 3 Pleasant St., Whitman, MA 02382-2117 |
| 19177534 | | Amy Wolfsen, 2206 Killian Ridge Rd, Columbia, SC 29203 |
| 19177535 | + | Amy Young, 12916 27th Dr SE, Everett, WA 98208-6712 |
| 19177536 | + | Ana Hernandez, 6596 S. 12th St Rd, Robinson, TX 76706-7238 |
| 19177537 | + | Ana Martinez, 3308 Roosevelt Ave, Fort Worth, TX 76106-3605 |
| 19177538 | | Ana Mendoza, 13716 Stagecoach Rd, Magnolia, TX 77355-3856 |
| 19177539 | + | Ananda Lee, 1601 N. 37th St., Waco, TX 76707-1723 |
| 19177542 | #+ | Andrea Bailey, 8638 Bell Ridge Dr, Olive Branch, MS 38654-6223 |
| 19177543 | + | Andrea Baker, 2900 Old Dallas Rd, Lacy Lakeview, TX 76705-1245 |

| | | |
|---|---|---|
| 19177544 | + | Andrea Boston, 3650 Ring Lane, 119, Jacksonville, FL 32207-5878 |
| 19177545 | + | Andrea Branigan, 3001 S New Road, 1206, Waco, TX 76706-3750 |
| 19177546 | + | Andrea Cheeks, 6319 Woodway Dr 133, Fort Worth, TX 76133-4010 |
| 19177547 | + | Andrea Cox, 14300 Chisolm Dr., Waco, TX 76712-9635 |
| 19177548 | + | Andrea Hart, 1800 Primrose Dr., Apt 347T, Waco, TX 76706-3414 |
| 19177549 | + | Andrea Heintz, 10100 Panther Way, Apt 205, Waco, TX 76712-8276 |
| 19177550 | + | Andrea Kessler, 4345 Douglas Ave, Golden Valley, MN 55416-3522 |
| 19177551 | + | Andrea Maciel, 4121 Dale Rd Apt 148, Modesto, CA 95356-9514 |
| 19177552 | + | Andrea Martinez, 11 Pienza Dr, American Canyon, CA 94503-1403 |
| 19177555 | + | Andrea Orridge, 496 Westmount St, Rochester, NY 14615-3218 |
| 19177556 | + | Andrea Penny, 4916 Inwood Dr, Beverly Hills, TX 76711-1021 |
| 19177557 | #+ | Andrea Rogers, 7901 Sierra Altos Pl NW, Albuquerque, NM 87114-5898 |
| 19177558 | + | Andrea Taylor, 101 Spring Flower Lane, Waco, TX 76705-1028 |
| 19177559 | + | Andrea Techaira, 356 Solano Street Madera Ca, 93638, Madera, CA 93638-8215 |
| 19177561 | + | Andrea Thomas, 2119 Sanger Ave, Waco, TX 76707-3471 |
| 19177562 | + | Andrea Whetten, 156 Rincon Loop, Tijeras, NM 87059-7476 |
| 19177563 | + | Andrea Wilson, 2839 73rd Ave, Oakland, CA 94605-2515 |
| 19177564 | #+ | Andres Zapata, 908 Freedom Ct, Temple, TX 76502-6069 |
| 19177567 | + | Andrew Chapman, 186 CR 215, Reagan, TX 76680-2539 |
| 19177568 | + | Andrew Clark, 3819 Bowser Avenue, Dallas, TX 75219-4302 |
| 19177569 | #+ | Andrew Flynn, 4911 Haverwood Lane apt 3423, Dallas, TX 75287-4444 |
| 19177570 | + | Andrew Jesko, 2820 Glen Ellen Dr, Flower Mound, TX 75022-8006 |
| 19177571 | + | Andrew Martinez, 1601 Spring St. Apt 158, Waco, TX 76704-3041 |
| 19177572 | | Andrew Nielsen, 5849 Lyle ST, Westworth Village, TX 76114-4131 |
| 19177574 | + | Andrew Seay, 3638 Heritage Trail, Celina, TX 75009-5509 |
| 19177576 | + | Andrew Toledo, 3805 Pine Ave., Waco, TX 76708-3043 |
| 19177578 | + | Andriyell Onidas, 2113 Centanni Dr, St. Bernard, LA 70085-5807 |
| 19177579 | #+ | Andromeda Isayev, 24050 SE Stark St, 1032, Gresham, OR 97030-8105 |
| 19177581 | + | Andrumada King, 130 SW 112th St, Apt C102, Seattle, WA 98146-2322 |
| 19177584 | + | Angel Akers, P.O. Box 702, 208 Main St, Mediapolis, IA 52637-9415 |
| 19177586 | | Angel Goins, 2518 Camberwell Court, Windsor Mill, MD 21244-1905 |
| 19177587 | + | Angel Isom, 10579 Oak Leaf Dr., Olive Branch, MS 38654-5197 |
| 19177588 | + | Angel Keefer, 516 Hawkins Court, Robinson, TX 76706-5165 |
| 19177589 | + | Angel Vicente, 13033 Berrywood Trl, Keller, TX 76244-8136 |
| 19177590 | #+ | Angel Walker, 5002 Leeshire Trl, Tucker, GA 30084-3008 |
| 19177591 | + | Angel Walker, 1901 Richter, 5208, Waco, TX 76711-4018 |
| 19177592 | + | Angel Wilson, 4512 Kendall Lane, Waco, TX 76705-7704 |
| 19177593 | + | Angela De Los Santos, 2824 Samson Dr, Lorena, TX 76655-4075 |
| 19177596 | + | Angela Fraize, 6733 Hayling Way, Denton, TX 76210-0013 |
| 19177597 | + | Angela Inubiaraiye, 3121 McFerrin, Waco, TX 76708-2428 |
| 19177598 | + | Angela Janca, 2532 SW Shunga Drive, Topeka, KS 66611-1543 |
| 19177599 | + | Angela McCabe, 2827 Eagle Point Rd, Middleburg, FL 32068-7220 |
| 19177600 | + | Angela Mills, 2705 Lakemont Drive, Flower Mound, TX 75022-8021 |
| 19177601 | + | Angela Nickens, 400 Johnson Drive, McGregor, TX 76657-1444 |
| 19177603 | + | Angela Ross, 6241 magnolia springs lane, Jacksonville, FL 32258-5116 |
| 19177607 | + | Angela Thompson, 1208 Clark St, Marlin, TX 76661-2648 |
| 19177608 | + | Angela West, 1500 Brookleaf Dr., Arlington, TX 76018-3056 |
| 19177609 | + | Angela West, 1209 Oak Knoll Ln, Elm Mott, TX 76640-3568 |
| 19177610 | + | Angeles Adame, 3506 Harrison, Bellmead, TX 76705-3019 |
| 19177611 | #+ | Angelica Delacruz, 237 Crescent Creek Ln, Bruceville, TX 76630-3330 |
| 19177612 | #+ | Angelica Maldonado, 2000 Algonquin St, Waco, TX 76707-2130 |
| 19177613 | + | Angelica Miller, 2438 Buckellen Ln, Moody, TX 76557-3994 |
| 19177615 | + | Angelie Noel, 9919 battersea park drive, Bakersfield, CA 93312-5628 |
| 19177616 | + | Angelika Cutino, 2449 Aberdeen Way, Unit G, Richmond, CA 94806-3133 |
| 19177617 | + | Angelina Lara, 711 Neil Drive, Apt 229, Waco, TX 76710-6002 |
| 19177618 | + | Angelle Fitch, 162 Wayne Ave., Houma, LA 70360-2454 |
| 19177621 | + | Angie Nakal, 828 Winchester Ave, Hillside, NJ 07205-3123 |
| 19177623 | + | Anissa Cortez, 3006 Park Square Dr, Irving, TX 75060-8008 |
| 19177624 | + | Anita Aguilar, 1901 Live Oak Avenue, Waco, TX 76708-3427 |
| 19177627 | + | Anitra Robinson, 1324 N 66th, Waco, TX 76710-4130 |
| 19177629 | + | Ann Hinners, 1364 110th St, Manning, IA 51455-7500 |
| 19177630 | + | Ann Massaro, 10311 Ashley St., Huntley, IL 60142-2349 |
| 19177631 | + | Ann Runyon, 382 Spaniel Lane, Clayton, NC 27520-5887 |

| 19177632 | + | Ann Schneider, 255 Jasmine Cir, Lindenhurst, IL 60046-4946 |
| 19177633 | + | Ann Withers, 701 Cove Drive, West Tawakoni, TX 75474-3107 |
| 19177637 | + | Anna Hernandez, 10222 Lafferty Oaks, Houston, TX 77013-5212 |
| 19177641 | + | Anna Starr, 9458 Berkley Glen Way, Elk Grove, CA 95624-6014 |
| 19177642 | + | Anna Warnock, 435 Crescent st, Waco, TX 76705-1842 |
| 19177644 | + | Annamica Lochan, 8722 167th Street, Jamaica, NY 11432-3636 |
| 19177645 | + | Anne French, 918 Cole Rd, Jacksonville, FL 32218-2503 |
| 19177646 | #+ | Annette Abbott, 3839 Briargrove Lane, 4115, Dallas, TX 75287-6393 |
| 19177647 | + | Annette Alvarado, 2601 Herring Ave., Waco, TX 76708-2766 |
| 19177648 | + | Annette Williams, 1909 Morrow Ave, Apt E, Waco, TX 76707-2974 |
| 19177649 | + | Annette Wilson, 10104 Ashdale Ln, Santee, CA 92071-1634 |
| 19177651 | + | Annie Brochero, 3439 88th St, Jackson Heights, NY 11372-3438 |
| 19177652 | + | Annmarie Janz, 404 Brasher Ln., Euless, TX 76040-4184 |
| 19177653 | + | Annmarie Jones, 1606 Dulatown Road, Lenoir, NC 28645-8156 |
| 19177654 | + | Anntainate Walker, 1100 N 6th St, Apt W1, Waco, TX 76707-3805 |
| 19177655 | + | Ansonia Wallace, 808 South 8th St, Cordele, GA 31015-2801 |
| 19177657 | + | Anthony Boscia, 4348 Plaza Dr, Apt 106, Holiday, FL 34691-2809 |
| 19177659 | + | Anthony Davis, 706 Delmar Blvd, Hammond, LA 70403-3606 |
| 19177658 | + | Anthony Davis, 3200 MANCHESTER CIRCLE, Bedford, TX 76021-2905 |
| 19177660 | + | Anthony Ecdao, 15137 Hesta Street, Poway, CA 92064-2609 |
| 19177661 | + | Anthony Falisi, 3320 Preakness Dr, Flower Mound, TX 75028-3983 |
| 19177662 | + | Anthony Green, 2658 Sandra Lane, Jacksonville, FL 32208-2570 |
| 19177664 | + | Anthony Rodriguez, 3721 Wingate Drive, Waco, TX 76706-4234 |
| 19177665 | + | Anthony Shorb, 310 S Clay, Riley, KS 66531-9755 |
| 19177666 | + | Anthonysia Fairley, 333 Georgia ave, 4C, Brooklyn, NY 11207-4027 |
| 19177667 | + | Antinisha Smith, 6005 mapleside ln., Apt. 1204, arlington, TX 76017-6191 |
| 19177668 | + | Antoinette Avery, 4088 Barnes Rd, 803, Jacksonville, FL 32207-7062 |
| 19177669 | + | Antoinette Casiano, 3513 N21st, Waco, TX 76708-2035 |
| 19177670 | + | Antoinette DeJournett, 5601 Edenfield rd apt 901, Jacksonville, FL 32277-9430 |
| 19177671 | + | Antoinette Fallin, 1295 South Cawston 27, Hemet, CA 92545-9162 |
| 19177673 | + | Antoinette Roberson, 4536 Woodbluff Drive, Mesquite, TX 75150-8284 |
| 19177674 | + | Antoinette Tom, 29200 Huntwood Ave, 228, Hayward, CA 94544-6582 |
| 19177675 | + | Antonia Lopez, 1631 Mourning Dove Lane, Lorena, TX 76655-3140 |
| 19177676 | + | Antonio Longmiles, 4401 Rocking K, Waco, TX 76705-2787 |
| 19177677 | + | Antonio Mullins, 1112 Forrest St, Waco, TX 76704-2918 |
| 19177679 | + | Antranette Marshall, 7512 Shelby Cross Cl., Memphis, TN 38125-2812 |
| 19177680 | + | Antweneque Duffey, 2704 Windor ave, waco, TX 76708-3225 |
| 19177681 | + | Antwion Williams, 3781 Harvill Lane, Apt 5, Riverside, CA 92503-4656 |
| 19177682 | + | Anuli Love, 44 Merrick Street, Pawtucket, RI 02860-3636 |
| 19177690 | | App Medical Services, 1955 Shermer Road, Suite 150, Northbrook, IL 60062-5352 |
| 19177700 | | Applicint, Inc., 6549 Mission Gorge Road, San Diego, CA 92120-2306 |
| 19177702 | + | April Bohne, PO Box 416, West, TX 76691-0416 |
| 19177703 | + | April Boyer, 237 Washington Street, Klamath Falls, OR 97601-3167 |
| 19177705 | + | April Crespo, 1200 Hoosier Park, Waco, TX 76706-5693 |
| 19177706 | + | April Ford, 23243 Conifer Dr, Denham Springs, LA 70726-8207 |
| 19177707 | + | April Fox, 700 Avenue G, Moody, TX 76557-3535 |
| 19177708 | + | April Guillot, 28967 Abyss Lane, Denham Springs, LA 70726-3157 |
| 19177711 | + | April Sublett, 14350 E 540 Rd, Claremore, OK 74019-3388 |
| 19177712 | #+ | April Tatum, 725 Ruby Ave., 87, Waco, TX 76710-6067 |
| 19177717 | + | Araceli Cervantes, 516 Gambrell St, Fort Worth, TX 76115-2514 |
| 19177745 | + | Arely Contreras, 720 W Spurgeon St, Fort Worth, TX 76115-2445 |
| 19177748 | + | Ariana Johnson, 1515 San Francisco Ct, Apt 212, Arlington, TX 76012-4011 |
| 19177749 | + | Ariana Sanchez, 3516 Bagby Ave, Waco, TX 76711-2004 |
| 19177750 | + | Ariana Taylor, 4141 Horizon N. Parkway, apt 1415, Dallas, TX 75287-2833 |
| 19177751 | + | Ariana Wiggins, 2736 Lake Shore Dr Apt 2603, Waco, TX 76708-1051 |
| 19177752 | + | Ariana Zanek, 2736 Lake Shore dr, Apt:2102, Waco, TX 76708-1049 |
| 19177753 | + | Arianna Crawford, 2530 s 25TH sT, Waco, TX 76706-3946 |
| 19177756 | + | Ariel Palin, 78 Cheshire Drive, Galloway, NJ 08205-3669 |
| 19177757 | + | Ariel Roberts, 15335 park row, APT801, houston, TX 77084-2891 |
| 19177758 | + | Ariel Simms, 1364 High Plains Dr. W, Jacksonville, FL 32218-7630 |
| 19177759 | + | Ariel Villarrial, 1018 Melrose Dr, Waco, TX 76710-4238 |
| 19177760 | + | Ariel Wheeler, 319A Romana Circle, Hewit, TX 76643-3157 |
| 19177762 | + | Arielle Smith, 249 Baldwin Road, Pittsburgh, PA 15207-1918 |

| | | |
|---|---|---|
| 19177763 | + | Aritha Miller, 3305 North 163 Plaza Apt 302, Omaha, NE 68116-2147 |
| 19177772 | + | Arlene Collier, 2024 Real Dr., Waco, TX 76712-8453 |
| 19177773 | + | Arlene Johnson, 642 Freedom Avenue, Johnstown, PA 15904-2142 |
| 19177774 | + | Arlene Padilla, 6813 Old Briarstown Rd., Waco, TX 76710-4249 |
| 19177775 | #+ | Arlene Smith, 5101 Sanger Ave. Apt. 709, Waco, TX 76710-5870 |
| 19177777 | + | Arnesia Williams, 612 S. Commerce St, Mart, TX 76664-1609 |
| 19177784 | + | Arryonshay Davis, 1714 Dallas Circle, D, WACO, TX 76704-1493 |
| 19177786 | + | Arthi Ranganathan, 13028 Brokers Tip Ln, Frisco, TX 75035-0966 |
| 19177788 | + | Aryia Coleman, 1410 Nottingham St, Huntsville, TX 77340-5680 |
| 19177789 | + | Aryian Boswell, 1420 Greentree Valley Ct 7, Memphis, TN 38119-6105 |
| 19177797 | + | Ashantae Jackson, 942 Parkview Circle, Hewitt, TX 76643-3247 |
| 19177798 | + | Asharae Coleman, 1209 N 5TH ST, Waco, TX 76707-3822 |
| 19177800 | + | Ashlea Felkner, 1409 Benton Dr., Waco, TX 76706-3547 |
| 19177801 | + | Ashlee Newman, 2220 Skylark Dr, Waco, TX 76712-8411 |
| 19177802 | + | Ashleigh Livingston, 20 woodcrest drive, Middletown, NY 10940-7422 |
| 19177803 | + | Ashleigh Upchurch, 200 Chanute St, Waco, TX 76705-1513 |
| 19177804 | + | Ashley Brown, 4212 Lanyard drive 2104, Fort Worth, TX 76106-1006 |
| 19177809 | + | Ashley Dampier, 420 Johnson Rd, Naylor, GA 31641-3734 |
| 19177811 | + | Ashley Dunn, 2504 Mountain Ave., Corpus Cove, TX 76522-3367 |
| 19177812 | + | Ashley Elrod, 8331 Fredericksburg Rd 706, San Antonio, TX 78229-3334 |
| 19177815 | + | Ashley Galan, 1701 Gurley Avenue, Waco, TX 76706-1944 |
| 19177816 | + | Ashley Gaston, 34 Scott Circle, Waco, TX 76705-8543 |
| 19177818 | + | Ashley Gonzalez, 2116 Maple Avenue, Waco, TX 76707-1420 |
| 19177820 | + | Ashley Harris, 2135 N Smallwood st, Baltimore, MD 21216-3221 |
| 19177822 | + | Ashley Johnson, 3205 West Rim, Kileen, TX 76549-3322 |
| 19177823 | + | Ashley Jordan, 202 Lee Lane, Lorena, TX 76655-9659 |
| 19177824 | + | Ashley Packer, 117 Imperial Drive, Thomasville, GA 31792-6726 |
| 19177825 | + | Ashley Pierce, 502 Westfield Ct., Eagle Point, OR 97524-5405 |
| 19177827 | + | Ashley Robinson, 2525 E Lakeshore Dr, 608, Waco, TX 76705-7804 |
| 19177829 | + | Ashley Scott, 4000 Acree St, Waco, TX 76711-1111 |
| 19177831 | #+ | Ashley Steigerwald, 5156 Race Pointe Pl, Woodbridge, VA 22193-4959 |
| 19177832 | + | Ashley Sylvester, 336 Calcutta Dr, West Columbia, SC 29172-2518 |
| 19177833 | + | Ashley Tate, 407 North Water St, Masontown, PA 15461-1745 |
| 19177834 | + | Ashley Vasquez, 3012 William Brewster Dr, Irving, TX 75062-4262 |
| 19177835 | + | Ashley Walton, 186 CR 3590, waco, TX 76633-4532 |
| 19177836 | + | Ashley Williams, 1800 Primrose Dr, 3325, Waco, TX 76706-3429 |
| 19177837 | + | Ashley Woodard, 5635 w swift ave, fresno, CA 93722-3731 |
| 19177838 | + | Ashli Ashcraft Minosky, 308 9th st, Moody, TX 76557-3549 |
| 19177839 | + | Ashli Thornton, 1516 Gurley Lane Apt 2205, Waco, TX 76706-3531 |
| 19177840 | + | Ashlie Devaney, 618 Brint Lane, Waco, TX 76706-6210 |
| 19177841 | + | Ashlyn Bracone, 1103 Northlake Dr., Greenwood, SC 29649-9225 |
| 19177842 | + | Ashok Malani, 1920 Chiford Lane, Fort Worth, TX 76131-2143 |
| 19177843 | + | Ashton Argetsinger, 172 Pearl Drive, Hewitt, TX 76643-3186 |
| 19177844 | + | Ashton Chavarria, 5915 Old Lorena Road, Lorena, TX 76655-3418 |
| 19177845 | + | Ashton Livengood, 10024 Pebble Ridge Dr North, Jacksonville, FL 32220-1325 |
| 19177849 | + | Asi'Liah Robinson, 11584 Longwood Key Dr E, Jacksonville, FL 32218-3471 |
| 19177846 | + | Asia Campbell, 5806 Kingman St, Waco, TX 76710-5730 |
| 19177847 | + | Asia Middleton, 9009 Western Lake Drive, 710, Jacksonville, FL 32256-0726 |
| 19177848 | + | Asika Kumar, 885 Elmridge way, Sacramento, CA 95834-1556 |
| 19177860 | + | Assured Medical Exams, LLCX, 1217 S. Wellington Ct., Buffalo Grove, IL 60089-1599 |
| 19177862 | #+ | Astariya Harris, 3427 Laurel Ave, apt D, Oakland, CA 94602-3847 |
| 19177927 | + | Aubrie Jenkins, 2716 Summer Ave, Waco, TX 76708-2443 |
| 19177929 | + | Audi Richardson, 400 Bennett, Marlin, TX 76661-3003 |
| 19177931 | + | Audra Cross, 9202 east county road 76, Guthrie, OK 73044-7642 |
| 19177932 | #+ | Audrey Bimbi, 2301 Woodgate Dr, Apt 517, Woodway, TX 76712-6740 |
| 19177933 | + | Audrey Cunanan, 2931 Caspian Ave, Long Beach, CA 90810-2818 |
| 19177934 | #+ | Audrey Elsbernd, 633 Wyncroft Lane, Apt 1, Lancaster, PA 17603-6960 |
| 19177936 | + | Audrey Foster, 8575 elk grove florin rd, Elk Grove, CA 95624-9532 |
| 19177937 | + | Audrey Trulock, 9409 Panther Way, Waco, TX 76712-8687 |
| 19177938 | + | Audrey Willett, 227 HCR 1258, Whitney, TX 76692-3539 |
| 19177939 | + | Audrie Bledsoe, 924 S. Austin Street, De Leon, TX 76444-2604 |
| 19177941 | + | Augustus Rust, 1133 W Washington Street, 213, stephenville, TX 76401-4180 |
| 19177942 | + | Aundrea Stevens, 3301 Ethel Ave, Waco, TX 76707-1823 |

| | | |
|---|---|---|
| 19177943 | #+ | Aurieona Sterling, 932 Brown Ave, Waco, TX 76706-3204 |
| 19177945 | + | Aurora Perez, 3003 Cole Avenue, Waco, TX 76707-2532 |
| 19177946 | + | Austin Cockrell, 413 Woodland Ave, Smithville, MO 64089-9389 |
| 19177947 | + | Austin Nash, 703 County Road 150, Riesel, TX 76682-4500 |
| 19177948 | | Auto-Owners Life Insurance Company, PO Box 30660, Lansing, MI 48909-8160 |
| 19177950 | + | Autumn Gentry, 172 Pearl Dr, Hewitt, TX 76643-3186 |
| 19177951 | + | Autumn Wehunt, 620 N Hewitt Dr., 3, Hewitt, TX 76643-2909 |
| 19177977 | + | Azjhia Deckard, 1537 Clark Ave, Waco, TX 76708-2112 |
| 19177978 | + | Azucena Gallegos, 14615 Otay Lakes Rd., Jamul, CA 91935-7005 |
| 19177979 | + | Azucena Sotelo, 108 County Road 4016, Chilton, TX 76632-3071 |
| 19177981 | + | B.R. Medtests, Inc., 5239 W. Fayetteville Rd., College Park, GA 30349-5413 |
| 19177985 | + | BADLANDS MEDICAL INC, 738 LEAVITT AVENUE, JORDAN, MT 59337-3742 |
| 19177984 | + | BADLANDS MEDICAL INC, P O BOX 443, JORDAN, MT 59337-0443 |
| 19177988 | + | BAIN PAPER COMPANY, 224 COTTON DRIVE, WACO, TX 76712-6725 |
| 19177989 | + | BAKERSFIELD DRUG TESTING, 2204 Q STREET, SUITE A, BAKERSFIELD, CA 93301-2946 |
| 19177990 | | BALDWIN FAMILY HEALTH CARE, 2063 MOMENTUM PLACE, CHICAGO, IL 60689-5320 |
| 19177992 | | BALIONI, LYDIA, PO BOX 1339, HOPEWELL JUNCTION, NY 12533-1339 |
| 19177991 | + | BALIONI, LYDIA, 634 ROUTE 82, HOPEWELL JCTN, NY 12533-5748 |
| 19177993 | + | BALLARD NEIGHBORHOOD DOCTORS, 7701 15TH AVENUE NW, SEATTLE, WA 98117-5414 |
| 19177996 | + | BANANCO LLC, 2005 W CYPRESS CREEK RD SUITE 202, FORT LAUDERDALE, FL 33309-1835 |
| 19177998 | | BANKDIRECT CAPITAL FINANCE, TWO CONWAY PARK, LAKE FOREST, IL 60045 |
| 19177997 | | BANKDIRECT CAPITAL FINANCE, PO Box 660448, DALLAS, TX 75266-0448 |
| 19177999 | + | BANNER OCCUPATIONAL HEALTH AZ LLC, PO BOX 29614, PHOENIX, AZ 85038-9614 |
| 19178001 | | BAPTIST HEALTH MEDICAL GROUP INC, PO BOX 950243, LOUISVILLE, KY 40295-0243 |
| 19178002 | | BAPTIST HEALTH MEDICAL GROUP INC, PO BOX 950248, LOUISVILLE, KY 40295-0248 |
| 19178003 | + | BAPTIST HEALTH SERVICES, 8600 SOUTH 36TH TERRACE, FORT SMITH, AR 72908-8768 |
| 19178005 | + | BARAGA COUNTY MEMORIAL HOSPITA, 770 NORTH MAIN STREET, L'ANSE, MI 49946-1126 |
| 19178021 | | BARNES AND THORNBURG LLP, 888 HARRISON STREET, SUITE 600, FORT WAYNE, IN 46802-2206 |
| 19178020 | + | BARNES AND THORNBURG LLP, 110 E WAYNE ST, FORT WAYNE, IN 46802-2611 |
| 19178022 | + | BARNES CARE, P O BOX 502808, ST LOUIS, MO 63150-2808 |
| 19178023 | | BARNES CARE, PO BOX 956404, ST LOUIS, MO 63195-6404 |
| 19178024 | | BARRACUDA NETWORKS INC, DEPT LA 22762, PASADENA, CA 91185-2762 |
| 19178027 | + | BARRY W LEEDER INC, 2129 HACIENDA WAY J, SACRAMENTO, CA 95825-0362 |
| 19178028 | + | BATON ROUGE DIGITAL PRODUCTS, 11842 CLOVERLAND CT, BATON ROUGE, LA 70809-4271 |
| 19178029 | + | BATON ROUGE DIGITAL PRODUCTS, 10995 COURSEY BOULEVARD, BATON ROUGE, LA 70816-4054 |
| 19178030 | | BATON ROUGE WATER CO, UTILITY PAYMENT PROCESSING, BATON ROUGE, LA 70896-9025 |
| 19178032 | + | BAY BRIDGE ADMINISTRATORS LLC, P O BOX 161690, AUSTIN, TX 78716-1690 |
| 19178033 | + | BAY MEDIATION AND ARBITRATION SERVICES LLC, 5775 GLENRIDGE DR NE STE E100, ATLANTA, GA 30328-5333 |
| 19178035 | | BAYHEALTH MEDICAL CENTER, P O BOX 822645, PHILADELPHIA, PA 19182-2645 |
| 19178036 | + | BAYLOR SCOTT WHITE HEALTH, 5701 AIRPORT RD MS-AR-M200, TEMPLE, TX 76502-7092 |
| 19178037 | | BCS GROUP LLC, 4005 HARDIN RD, CLIFTON, TX 38425 |
| 19177980 | + | BD HEATING AIR CONDITIONING, P O BOX 250, DENHAM SPRINGS, LA 70727-0250 |
| 19178038 | #+ | BDT CONCEPTS INC, P O BOX 5457, JACKSONVILLE, FL 32247-5457 |
| 19178039 | | BEACON OCCUPATIONAL HEALTH AND SAFETY SERVICES INC, LOCKBOX 631101 PO BOX 3852, SEATTLE, WA 98124-3852 |
| 19178042 | + | BEAU BAGLEY, 1102 ABELIA COURT, COVINGTON, LA 70433-5047 |
| 19178045 | + | BEECKEN PETTY O'KEEFE COMPANY, 131 S DEARBORN ST STE 2800, CHICAGO, IL 60603-5581 |
| 19178046 | + | BELCREST SERVICES LTD, 2535 E WASHINGTON, EAST PEORIA, IL 61611-1863 |
| 19178047 | + | BELCREST SERVICES LTD, 1120 E WAR MEMORIAL DR, PEORIA, IL 61616-7757 |
| 19178052 | + | BELINGTON COMMUNITY MEDICAL SERVICES ASSOCIATION I, 3 HEALTH CARE DRIVE, PHILIPPI, WV 26416-9405 |
| 19178055 | + | BELLIN HEALTH OCCUPATIONAL HEALTH SOLUTIONS, 215 NORTH WEBSTER AVENUE, GREEN BAY, WI 54301-4818 |
| 19178057 | + | BELLIN HEALTH OCCUPATIONAL HEALTH SOLUTIONS, 744 SOUTH WEBSTER AVENUE, GREEN BAY, WI 54301-3505 |
| 19178056 | + | BELLIN HEALTH OCCUPATIONAL HEALTH SOLUTIONS, 1630 COMMANCHE AVENUE, GREEN BAY, WI 54313-5753 |
| 19178054 | | BELLIN HEALTH OCCUPATIONAL HEALTH SOLUTIONS, P O BOX 8602, CAROL STREAM, IL 60197-8602 |
| 19178059 | | BELOIT MEDICAL CENTER P A, 1005 N LINCOLN, BELOIT, KS 67420-1215 |
| 19178058 | + | BELOIT MEDICAL CENTER P A, BOX 587, BELOIT, KS 67420-0587 |
| 19178060 | + | BENEDICTA ROWENA SAURA, 5329 E BERGH DR, ANAHEIM, CA 92807-3136 |
| 19178061 | + | BENEFITS HOSPITALS INC, 500 5TH AVE SOUTH, GREAT FALLS, MT 59405-2059 |
| 19178063 | + | BENSON, BERTOLODO, BAKER CARTER, CHTD, 7408 WEST SAHARA AVENUE, LAS VEGAS, NV 89117-2740 |
| 19178069 | + | BERKSHIRE MEDICAL CENTER, P O BOX 3448, PITTSFIELD, MA 01202-3448 |
| 19178068 | + | BERKSHIRE MEDICAL CENTER, PO BOX 4999, PITTSFIELD, MA 01202-4999 |
| 19178075 | + | BEST BUY BUSINESS ADVANTAGE, 7601 PENN AVENUE SOUTH, RICHFIELD, MN 55423-8500 |
| 19178074 | | BEST BUY BUSINESS ADVANTAGE, PO BOX 731247, DALLAS, TX 75373-1247 |

19178076    +   BEST MED CONSULTANTS PA, 55 EAST ROUTE 70 STE 3, MARLTON, NJ 08053-1769
19178085        BETHEL FAMILY CLINIC, P O BOX 1908, BETHEL, AR 99559-1908
19178086    +   BETHESDA HEALTHCARE INC, ATTN:NONHOSPITAL RECEIVABLES, CINCINNATI, OH 45263 0185
19178089        BETTY FITZERALD, 619 E THORTON AVE., DES MOINES, IA 50315-2958
19178095    +   BGE, P O BOX 13070, PHILADELPHIA, PA 19101-3070
19178097    +   BHMA OCCUPATIONAL MEDICINE, PO BOX 746469, ATLANTA, GA 30374-6469
19178098    +   BHMA OCCUPATIONAL MEDICINE, 1901 SOUTH SHADY STREET, MOUNTIN CITY, TN 37683-2021
19178099    +   BHS LLC, 34 VINTAGE COURT, HAMILTON, NJ 08619-2761
19178125    +   BI-STATE PROFESSIONAL SERVICS INC, 17838 CHESTERFIELD AIRPORT, CHESTERFIELD, MO 63005-1216
19178124    +   BI-STATE PROFESSIONAL SERVICS INC, 17838 CHESTERFIELD AIRPORT RD, CHESTERFIELD, MO 63005-1216
19178126    +   BI-STATE PROFESSIONAL SERVICS INC, 1883 Highway CC, nixa, MO 65714-8015
19178127        BI-STATE PROFESSIONAL SERVICS INC, 1900 S VENTURA, SPRINGFIELD, MO 65804-2714
19178103    +   BID PLYMOUTH OCCUPATIONAL HEALTH, 45 RESNIK ROAD SUITE 201, PLYMOUTH, MA 02360-4838
19178104    +   BIG CZECH OIL, FUEL RE-TIRE-MENT CENTER, 201 W OAK ST, WEST, TX 76691-1442
19178105    +   BIG SPRINGS MEDICAL ASSOCIATION INC, PO BOX 19214, BELFAST, ME 04915-4087
19178106    +   BIG SPRINGS MEDICAL ASSOCIATION INC, 110 SOUTH 2ND STREET, ELLINGTON, MO 63638-9400
19178107        BIGFORK VALLEY HOSPITAL, 258 PINE TREE DRIVE, BIGFORK, MN 56628
19178108    +   BILL L WALLACE MD PC, 2480 WINDY HILL ROAD SUITE 200, MARIETTA, GA 30067-8688
19178112    +   BILLINGS CARPET WATER DAMAGE RESTORATION, P O BOX 22594, BILLINGS, MT 59104-2594
19178113    +   BILLINGS CLINIC, 2800 TENTH AVENUE NORTH, BILLINGS, MT 59101-0799
19178114    +   BILLINGS CLINIC, 1020 N 27TH ST, BILLINGS, MT 59101-0756
19178115    +   BILLINGS CLINIC, P O BOX 35100, BILLINGS, MT 59107-5100
19178116    +   BILLINGS CLINIC, P O BOX 31315, BILLINGS, MT 59107-1315
19178117    +   BILLINGS CLINIC, P O BOX 31598, BILLINGS, MT 59107-1598
19178122    +   BIO-MED TESTING SERVICE INC, 3110 25TH STREET SE, SALEM, OR 97302-1333
19178129    +   BIYUN S TRAETOW PHLEBOTOMY SERVICES, 5834 BURKE MANOR COURT, BURKE, VA 22015-3120
19178131    +   BJC HEALTH SYSTEM, 751 SAPPINGTON BRIDGE ROAD, SULLIVAN, MO 63080-2354
19178130        BJC HEALTH SYSTEM, PO BOX 958417, ST LOUIS, MO 63195-8417
19178132    +   BJC MEDICAL GROUP, P O BOX 2567, MARYLAND HEIGHTS, MO 63043-8567
19178133        BJC MEDICAL GROUP, PO BOX 959354, ST LOUIS, MO 63195-9534
19178134        BJM LLC, 9501 NE 13TH ST, Clyde Hill, WA 98004
19178135    +   BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC, 601 RIVERSIDE AVE, JACKSONVILLE, FL 32204-2901
19178136        BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC, P O BOX 5000, PORTLAND, OR 97208-5000
19178137    +   BLACK TIE MOVING, 1000 W CROSBY RD STE 114, CARROLLTON, TX 75006-6961
19178138    +   BLACK TIE MOVING, 6136 FRISCO SQUARE BLVD STE 400, FRISCO, TX 75034-3251
19178140    +   BLAKE LADDUSAW, P O BOX 613, KINGSLEY, IA 51028-0613
19178139    +   BLAKE LADDUSAW, PO BOX 613, KINGLSEY, IA 51028-0613
19178142    +   BLAKEMAN, JERE L, 35 TIFFANY LANE, CANYON, TX 79015-1831
19178143    +   BLINDSINAHURRY LLC, 178 WEST BLVD, ROXIE, MS 39661-4201
19178145    +   BLUE RIDGE SCIENTIFIC TRANSPORT, PO BOX 803, FOREST, VA 24551-0803
19178146    +   BLUE WATER DRUG COLLECTIONS, INC., 222 2ND AVE SW, SIDNEY, MT 59270-4020
19178147    +   BLUESNAP INC, 800 SOUTH STREET STE 640, WALTHAM, MA 02453-1492
19178149    +   BMC SOFTWARE INC, NUMARA DIVISION, ATLANTA, GA 31193-0001
19178150        BMC SOFTWARE INC, P O BOX 301165, DALLAS, TX 75303-1165
19178151    +   BMC SOFTWARE INC, 2101 CITYWEST BOULEVARD, HOUSTON, TX 77042-2828
19178157        BON SECOURS MEMORIAL REGIONAL MEDICAL CENTER INC, PO BOX 409438, ATLANTA, GA 30384-9438
19178165    +   BORIS J SAWULA MD PC, 538 LITCHFIELD STREET, TORRINGTON, CT 06790-6675
19178166    +   BOULEVARD FAMILY WEALTH, 9465 WILSHIRE BLVD STE 840, BEVERLY HILLS, CA 90212-2609
19178168    +   BOX BUTTE GENERAL HOSPITAL, 2091 BOX BUTTE, SUITE 700, ALLIANCE, NE 69301-4458
19178167    +   BOX BUTTE GENERAL HOSPITAL, PO BOX 810, ALLIANCE, NE 69301-0810
19178170        BR MEDTESTS INC, 4627 BRUNNING CT BR 581, DUNWOODY, GA 30338-3118
19178169    +   BR MEDTESTS INC, 5032 CLARK HOWELL HIGHWAY, COLLEGE PARK, GA 30349-6064
19178192    +   BRASS CENTERVIEW 2012 LLC, P O BOX 204127, DALLAS, TX 75320-4127
19178193    +   BRASS CENTERVIEW 2012 LLC, 10010 SAN PEDRO SUITE 450, SAN ANTONIO, TX 78216-3864
19178195    +   BRAZOS MEDIA TECHNOLOGIES LLC, 3617 FRANKLIN AVE, WACO, TX 76710-7364
19178202    +   BREATHE EASY MEDICAL TESTING LLC, 6011 ROCKAWAY CREEK ROAD, MCDAID, FL 32568-1845
19178205    +   BRENDA HALEY, 8201 PRAIRIE AVENUE, UBANDALE, IA 50322-2467
19178207    +   BRENDA HICKS, 11265 S. Bell Ave, Chicago, IL 60643-4148
19178214    +   BRENTWOOD FAMILY CARE CENTER INC, 5046 THOROUGHBRED LANE, BRENTWOOD, TN 37027-4225
19178232    +   BRIDGEANCE PHLEBOTOMY, 801 S WEST ST, OLNEY, IL 62450-1334
19178246    +   BRIDGETT GRUETTE, 5181 Alamo Avenue, Atascadero, CA 93422-3509
19178298        BRODSTONE MEMORIAL HOSPITAL, SUPERIOR FAMILY MEDICAL CENTER, SUPERIOR, NE 68978-0407
19178302    +   BROOKE KELLY, 43 STREAM CROSSING WAY, GREER, SC 29650-5120

| | | |
|---|---|---|
| 19178307 | | BROOKMAT, CORP., co ARDENBROOK INC AGENT, FREMONT, CA 94536-6408 |
| 19178308 | + | BROOKVILLE PEDIATRIC INTERNAL MEDICINE PC, 8485 ALGOMA AVENUE NE, ROCKFORD, MI 49341-8104 |
| 19178309 | | BROWARD COUNTY, DEPARTMENT OF AVIATION, FORT LAUDERDALE, FL 33315 |
| 19178311 | + | BROWN BIGELOW INC, 345 PLATO BLVD E, ST PAUL, MN 55107-1269 |
| 19178310 | | BROWN BIGELOW INC, PO BOX 1450 NW 8554, MINNEAPOLIS, MN 55485-8554 |
| 19178312 | + | BROWN, TOMIKA, PO BOX 781123, LOS ANGELES, CA 90016-9123 |
| 19178321 | + | BULGER SAFE LOCK INC, 11502 LAKE CITY WAY NE, SEATTLE, WA 98125-5391 |
| 19178322 | + | BULLSEYE GLASS LLC, P O BOX 4030, WACO, TX 76708-0400 |
| 19178323 | + | BURBANK OCCUPATIONAL HEALTH CENTER, 3413 W PACIFIC AVENUE 102, BURBANK, CA 91505-1555 |
| 19178324 | #+ | BURCH CRACCHIOLO PA, P O BOX 16882, PHOENIX, AZ 85011-6882 |
| 19178325 | #+ | BURCH CRACCHIOLO PA, 702 E OSBORN RD STE 200, PHOENIX, AZ 85014-5281 |
| 19178326 | + | BURKARD LIMITED, 1490 WILLIAM FLOYD PKWY SUITE 105, SHIRLEY, NY 11967-1820 |
| 19178327 | + | BURNETT MEDICAL CENTER, 257 W ST GEORGE AVE., GRANTSBURG, WI 54840-7827 |
| 19178329 | + | BURWELL FAMILY PRACTICE PC, 410 S 8TH AVENUE, BURWELL, NE 68823-5254 |
| 19178328 | + | BURWELL FAMILY PRACTICE PC, P O BOX 906, BURWELL, NE 68823-0906 |
| 19178330 | + | BUSINESS HEALTH RESOURCES INC, 2248 NE DIVISION ST, BEND, OR 97703-3510 |
| 19178331 | + | BUTLER COUNTY CLINIC, 336 SOUTH 9TH STREET, DAVID CITY, NE 68632-2116 |
| 19178332 | | BUTLER MEDICAL ASSOCIATES, BUTLER PROFESSIONAL BUSINESS, BUTLER, PA 16003 |
| 19178333 | + | BUTTERFIELD ONSITE DRUG TESTING, PO BOX 1570, SHERWOOD, OR 97140-1570 |
| 19178334 | + | BVIP BAYWEST LLC, 225 NE MIZNER BLVD STE 400, BOCA RATON, FL 33432-4092 |
| 19178335 | | BVIP BAYWEST LLC, CO CUSHMAN WAKEFIELD, ST LOUIS, MO 63141 |
| 19178336 | + | BVIP Baywest LLC, 504 Rhett Street, Suite 200, Greenville, SC 29601-2455 |
| 19177982 | + | Bachel Dugas, 2300 Landon Branch Rd, Waco, TX 76708-2308 |
| 19177983 | #+ | Badia Haynes, 3140 Franklin St. 1212, Jacksonville, FL 32206-2433 |
| 19177986 | + | Bailey Brown, 1925 Post Oak Dr., Waco, TX 76705-3574 |
| 19177987 | #+ | Bailey McCoy, 5767 Pawnee Court, Hamilton, OH 45011-8272 |
| 19177994 | + | Balquisa Haqqani, 59 Deer Creek Rd., Pomona, CA 91766-4935 |
| 19177995 | + | Baltahazar Evrensel, 6114 NE 33rd Circle, Vancouver, WA 98661-0222 |
| 19178006 | + | Barbara Baker, 6020 Costen Lane, Fort Worth, TX 76114-3134 |
| 19178007 | + | Barbara Diaz, 7504 nw 177th terrace, miami Lakes, FL 33015-7162 |
| 19178008 | #+ | Barbara Egbert, 830 Market St, Gloucester City, NJ 08030-1820 |
| 19178010 | #+ | Barbara Faircloth, 7225 Wild Wing Dr, Fort Worth, TX 76120-1633 |
| 19178011 | + | Barbara Ferguson, 816 S. Jackson Street, McGregor, TX 76657-2046 |
| 19178012 | + | Barbara Fisher, 1104 Big Oak Drive, Lake Wales, FL 33898-6800 |
| 19178013 | + | Barbara Jones, 9108 High Plain, Dallas, TX 75249-1138 |
| 19178014 | + | Barbara Knowles, 714 W Margaret, Robinson, TX 76706-4921 |
| 19178015 | + | Barbara Lookadoo, 78 Glory Drive, Columbus, NC 28722-0075 |
| 19178016 | + | Barbara Morgan, 163 Country Club Drive, Calimesa, CA 92320-2076 |
| 19178018 | + | Barbara Robinson, 338 Green Spence Rd, Midville, GA 30441-4653 |
| 19178026 | + | Barry Garibaldi, 3009 43rd St., Metairie, LA 70001-2946 |
| 19178034 | + | Bay West Tampa Investors, LLC, 770 Township Line Road, Suite 150, Yardley, PA 19067-4231 |
| 19178040 | + | Beatrice Fernando, 7R Foss Ave, Saugus, MA 01906-3703 |
| 19178041 | + | Beatriz Sanchez, 2705 Nw 31st St, Fort Worth, TX 76106-5241 |
| 19178048 | + | Belinda Adams, 3329 S.W.Crestview Rd, Port Saint Lucie, FL 34953-3536 |
| 19178050 | + | Belinda Soto, 21 lyncrest Street, Valley Stream, NY 11581-1443 |
| 19178051 | | Belinda Warren, 4255 Lakerim Rd, San Diego, CA 92131 |
| 19178053 | + | Bella Alvarado, 2221 Trice Ave, Waco, TX 76707-2045 |
| 19178062 | + | Benjamin Wolfson, 3039 Merlin Dr. N., Jacksonville, FL 32257-5829 |
| 19178065 | + | Bereatha Leggett Coble, 8232 June Av N, Brooklyn Park, MN 55443-2540 |
| 19178066 | + | Berenice Sacramento, 9959 Adleta Blvd 120, Dallas, TX 75243-8108 |
| 19178070 | #+ | Bernadette Arbor, 2718 Denise Dr, Waco, TX 76706-3723 |
| 19178071 | #+ | Bernadette Jones, 1205 Unique Drive, Apt 42, Arlington, TX 76015-1558 |
| 19178072 | + | Bernadine Schwabline, 101 Phyllis Drive, Glen Burnie, MD 21060-8129 |
| 19178073 | + | Bernice Butler, 1957 Woodlawn Drive Apt E, Gwynn Oak, MD 21207-4261 |
| 19178077 | + | Betelihem Assefa, 3333 Rainer Ave S., Apt. 311, Seattle, WA 98144-6824 |
| 19178078 | + | Beth Andersen, 9926 S. 100th Street, Omaha, NE 68128-3070 |
| 19178079 | #+ | Beth Kreider, 823 Aubin St, Peshtigo, WI 54157-1020 |
| 19178082 | + | Bethany Geiger, 3741 mission Blvd, San Diego, CA 92109-7140 |
| 19178083 | | Bethany Morgan, 671 wall ridge RD, Moody, TX 76557-3423 |
| 19178084 | #+ | Bethany Winslow, 3024 Beauford St, Robinson, TX 76706-7447 |
| 19178087 | + | Betsy Copenhaver, 54 N Main Street, Stewartstown, PA 17363-4038 |
| 19178090 | + | Beverly Baker, 10569 N MacArthur Blvd, Apt 1154, Irving, TX 75063-5145 |
| 19178091 | + | Beverly Hektner, 7105 Cook Circle, North Richland Hills, TX 76182-3523 |

| | | |
|---|---|---|
| 19178092 | #+ | Beverly Mason, 844 Spindrift Way, San Jose, CA 95134-1302 |
| 19178093 | + | Beverly Ray, 8822 Tierra Park, Houston, TX 77034-3635 |
| 19178096 | + | Bhavya Sayapaneni, 5012 Engleswood Trail, Lewisville, TX 75056-6381 |
| 19178123 | | Bi-State Professional Services, Inc., 17838 Chesterfield Airport Rd., Chesterfield, MO 63005-1216 |
| 19178100 | + | Bianca Collins, 2425 S 21st St, Apt 14-339, Waco, TX 76706-3452 |
| 19178101 | + | Bianca Garcia, 207 E 6th St., McGregor, TX 76657-2154 |
| 19178102 | + | Bianca Manning, 822 Long Ave, Bogalusa, LA 70427-5619 |
| 19178110 | + | Billie Kamicker, 1731 1ST street, New Brighton, PA 15066-1003 |
| 19178111 | + | Billie Rice, 8525 Weit Court, Apt. B, Omaha, NE 68127-5507 |
| 19178118 | + | Billy Nabors, 1704 Gurley Ave, Waco, TX 76706-1945 |
| 19178119 | + | Billy Tanksley, 2340 Kendrick Lane, Waco, TX 76711-1936 |
| 19178120 | + | Binsu Wang, 11810 apple harvest ln, cypress, TX 77433-5447 |
| 19178128 | + | Bithiah Hall, 1205 Deer Springs, Port Orange, FL 32129-5031 |
| 19178141 | + | Blake Moss, 14115 Lora Street, Smithville, MO 64089-8480 |
| 19178148 | + | Bluvince Sapitula, 2808 Romora Bay Dr., Pittsburg, CA 94565-7921 |
| 19178153 | + | Bobbiann Mccullough, 700 Walnut Ridge Drive, Apt D 1004, Irving, TX 75038-1000 |
| 19178154 | #+ | Bobbie Jordan, 3333 N 61ST ST, Kansas City, KS 66104-1468 |
| 19178155 | #+ | Bobbie Wallace, 9200 Coral Lane, Fort Worth, TX 76140-5654 |
| 19178158 | + | Bonnie Abeyta, 409 Whitehall Rd., Woodway, TX 76712-3853 |
| 19178160 | + | Bonnie Birts, 3058 Larkspur Circle, Snellville, GA 30078-3822 |
| 19178161 | + | Bonnie Clark, 5 Silver Ridge, Veazie, ME 04401-7086 |
| 19178162 | + | Bonnie Dannheim, 121 Salt Rising Rd, Bolivar, NY 14715-9642 |
| 19178164 | + | Bonnie Shotter, 1054 Walnut St, Monaca, PA 15061-1544 |
| 19178171 | + | Brad Jarnagin, 8732 Oakdale Dr, Johnston, IA 50131-2206 |
| 19178172 | + | Bradley Kroyer, 3149 Breton St., Robinson, TX 76706-7474 |
| 19178173 | + | Brahna Bryant, 411 Foliage Circle, Red Oak, TX 75154-4231 |
| 19178175 | + | Branch Banking Trust Company, 2400 Reynolda R, Floor 2, Winston Salem, NC 27106-4606 |
| 19178174 | + | Branch Banking Trust Company, Legal Dept., 3200 Beechleaf Ct. Ste 1000, Raleigh, NC 27604-1021 |
| 19178177 | + | Brandi Haynes, 434 Owen Lane, Apt. 66, Waco, TX 76710-5534 |
| 19178178 | + | Brandi Kowalinski, 1233 S. 107th St., West Allis, WI 53214-2408 |
| 19178179 | + | Brandie Walker, 2525 E Lakeshore Dr, 708, Waco, TX 76705-7804 |
| 19178180 | + | Brandon Acton, 5100 Hawthorne Dr Apt 108, Waco, TX 76710-5810 |
| 19178183 | #+ | Brandon Munyon, 5647 Vista Drive, West Des Moines, IA 50266-7581 |
| 19178184 | + | Brandon Perry, 1008 S 16th ST., Waco, TX 76706-1908 |
| 19178185 | + | Brandon Stephenson, 4426 Lake Shore Drive, Apt B, Waco, TX 76710-1961 |
| 19178186 | + | Brandy Ali, 4713 River Valley Way, Bowie, MD 20720-3432 |
| 19178187 | + | Brandy Hill, 1317 Waweenoc Ave, Dallas, TX 75216-8225 |
| 19178188 | + | Brandy Marsh, 3516 S Indian Meridian, Choctaw, OK 73020-6031 |
| 19178189 | + | Brandy Robinson, 3416 Appletree Ct., Fort Worth, TX 76140-2004 |
| 19178190 | + | Brandy Tallon, 5625 Everett Ave, Kansas City, KS 66102-1452 |
| 19178194 | + | Brass Centerview 2016, LLC, 10010 San Pedro, Suite 105, San Antonio, TX 78216-3854 |
| 19178196 | #+ | Bre'anna Peoples, 215 Rose St., Waco, TX 76704-2208 |
| 19178198 | #+ | Breanda Brooks, 2924 Park Ave, Waco, TX 76711-1672 |
| 19178199 | #+ | Breanna Cathey, 1150 Ohio Ave, Apt. 4, Long Beach, CA 90804-3600 |
| 19178201 | + | Breanna Thomas, 6709 Old Briarstown Rd, Waco, TX 76710-4247 |
| 19178203 | + | Brenda Casas, 5136 Ben Day Murrin Rd, 911, Ft Worth, TX 76126-5428 |
| 19178204 | + | Brenda Coleman, 13404 Spirit Falls Drive, Frisco, TX 75033-0957 |
| 19178206 | #+ | Brenda Hawkins, 905 Tahoe Trail, Hewitt, TX 76643-3633 |
| 19178208 | + | Brenda Lindberg, 131 Center Loop, Whitney, TX 76692-4519 |
| 19178209 | + | Brenda White, 215 Halladay Rd., Mexico, NY 13114-3358 |
| 19178210 | + | Brendan Hollandsworth, 2365 Misty Dr, D, Waco, TX 76712-8266 |
| 19178211 | + | Brenna Henry, 115 Victory Drive, Waco, TX 76711-1026 |
| 19178212 | #+ | Brenna King, 1308 Park Blvd, Unit A, Cleburne, TX 76033-6949 |
| 19178215 | + | Breond'asia Hicks, 716 Turner St., Waco, TX 76704-1760 |
| 19178217 | + | Brett Oakes, 1220 Pleasant Street, Council Bluffs, IA 51503-6816 |
| 19178219 | #+ | Bria Thompson, 1815 N 10TH ST, Waco, TX 76707-2309 |
| 19178220 | + | Bria Torres, 13307 Louisville St, Houston, TX 77015-3635 |
| 19178222 | + | Brian Coplen, 100 susan kay, lorena, TX 76655-9756 |
| 19178225 | + | Brian Parkos, 17200 Westgrove Dr. 616, Addison, TX 75001-7125 |
| 19178227 | + | Brian Vidrik, 9635 Livenshire Drive, Dallas, TX 75238-2853 |
| 19178228 | + | Brian Zabala, 133 Spring St., Trenton, NJ 08618-4838 |
| 19178229 | #+ | Briana Dominguez, 3410 Kodiak Diamond, San Antonio, TX 78245-2367 |
| 19178230 | + | Briana Gonzalez, 1820 Harrison Ave, Apt 5C, Bronx, NY 10453-4527 |

| 19178231 | + | Briana Little, 3102 Carlotta Road, Middleburg, FL 32068-3955 |
| 19178232 | #+ | Briana Smith, 2737 Briargrove Dr 205, Houston, TX 77057-5256 |
| 19178233 | + | Brianda Buenrostro, 12223 Sharpview Dr., Houston, TX 77072-2330 |
| 19178234 | + | Brianna Bravo, 3721 Morrow Ave, Waco, TX 76710-5104 |
| 19178236 | #+ | Brianna Johnson, 2425 S 21st St, Apt 114, Waco, TX 76706-3430 |
| 19178237 | + | Brianna Lang, 4401 rocking k, Waco, TX 76705-2787 |
| 19178238 | + | Brianna Mosley, 4615 beach channel drive apt 1, Far Rockaway, NY 11691-1101 |
| 19178239 | + | Brianna Plaza, 7235 guider dr, 205, woodbury, MN 55125-5347 |
| 19178240 | + | Brianna Salyer, 137 Towne West Dr, Lorena, TX 76655-3157 |
| 19178241 | #+ | Brianna Sterling, 11179 Old Dalls rd, West, TX 76691-2077 |
| 19178242 | #+ | Brianna Watts, 711 n ave i, Clifton, TX 76634-1507 |
| 19178244 | #+ | Bridget Gulley, 3169 Prairie Creek CT, Grand Prairie, TX 75052-6069 |
| 19178247 | + | Bridgette Gavin, 13166 Royal Pines ave, Riverview, FL 33579-9321 |
| 19178248 | + | Bridie Spare, 1968 West 8th st, Wyoming, PA 18644-9434 |
| 19178249 | #+ | Briel Bonner, 1600 Lake Shore Dr., Apt. 726, Waco, TX 76708-3708 |
| 19178252 | + | Brigham and Women's Hospital, 900 Commonwealth Avenue, Boston, MA 02215-1213 |
| 19178254 | + | Brionca Morman, 2539 Spring Pond Ln, Jacksonville, FL 32221-3837 |
| 19178255 | + | Brionna Pedroza, 1032 N Lilac Ave 27, Rialto, CA 92376-4079 |
| 19178256 | + | Brisleydi Iglesias, 425 PORTER AVE apt 304, Buffalo, NY 14201-1211 |
| 19178258 | + | Britney Bevins, 7557 Arlington Expressway, unit K-202, Jacksonville, FL 32211-5919 |
| 19178260 | + | Britney Tutchton, 100 Powers Rd, Apt 2, Winston Salem, NC 27106-3655 |
| 19178261 | + | Britni Roe, 1423 Potter Ave, RIchland, WA 99354-3130 |
| 19178262 | + | Britnye Lee, 720 pine st, Greensboro, NC 27401-4422 |
| 19178263 | + | Brittainy Jenkins, 701 W Elizabeth Dr, Robinson, TX 76706-4912 |
| 19178264 | + | Brittany Addison, 40 Englefield Square, Owings, MD 21117-4411 |
| 19178266 | + | Brittany Ashley, 104 Wildcat Dr, Waco, TX 76705-6167 |
| 19178267 | + | Brittany Bailey, 5724 Hawthorne Drive, Waco, TX 76710-5725 |
| 19178268 | #+ | Brittany Butler, 101 w freedley st apt 1f, Norristown, PA 19401-3359 |
| 19178269 | + | Brittany Cobbs, 1020 Yale, Waco, TX 76711-1378 |
| 19178270 | + | Brittany Cook, 100 Highland Dr, Apt 713, Hillsboro, TX 76645-2481 |
| 19178271 | + | Brittany Cordova, 605 Orchard Ave, Apt. 26N, Hayward, CA 94544-2055 |
| 19178272 | + | Brittany Evanitus, 523 sunshine rd, Shickshinny, PA 18655-2910 |
| 19178273 | + | Brittany Finkenbiner, 2130 Cumberland ave, waco, TX 76707-1411 |
| 19178274 | + | Brittany Garner, 4502 Lake Shore Dr, 732, Waco, TX 76710-1843 |
| 19178275 | + | Brittany Goldstein, 152 Lopez, Waco, TX 76705-3146 |
| 19178276 | + | Brittany Gorman, 8740 S Country Drive Apt 204, Oak Creek, WI 53154-7519 |
| 19178277 | + | Brittany Green, 1800 PRIMROSE DR, Waco, TX 76706-3429 |
| 19178279 | + | Brittany Gustafson, 59 Sudbury Road, Glenmont, NY 12077-2948 |
| 19178280 | + | Brittany Holmes, 904 Rosedale, Hewitt, TX 76643-4001 |
| 19178282 | + | Brittany James, 3909 65th Ave N, 201, Brooklyn Center, MN 55429-2168 |
| 19178284 | + | Brittany Kelly, 2506 Hilltop Dr Apt 308, Waco, TX 76710-1002 |
| 19178285 | + | Brittany King, 3832 Hay Ave, Waco, TX 76711-1419 |
| 19178287 | + | Brittany Parker, 4918 Valley Ridge DR, 3054, IRVING, TX 75062-7735 |
| 19178288 | + | Brittany Rhodes, PO BOX 51578, Fort Worth, TX 76105-8578 |
| 19178289 | + | Brittany Rodriguez, 213 Cindy Ann St, Lorena, TX 76655-9750 |
| 19178291 | + | Brittany Smith, 800 N. 14th St., Waco, TX 76707-3642 |
| 19178292 | + | Brittany Vincent, 1600 Windsor Avenue, Waco, TX 76708-3529 |
| 19178294 | + | Brittany Wheatley, 1323 Snug Harbor Dr., Casselberry, FL 32707-6719 |
| 19178295 | #+ | Brittney Conway, 1800 N. MLK Jr. Blvd., 7106, Waco, TX 76704-1474 |
| 19178296 | + | Brittney George, 748 forest shade rd, Crestline, CA 92325-9594 |
| 19178297 | + | Brittney Holloman, 11254 Terra Vista Pkwy, 73, Rancho Cucamonga, CA 91730-7446 |
| 19178299 | + | Brooke Casarez, 9600 Golf Lakes Trail, 1083, Dallas, TX 75231-5015 |
| 19178300 | #+ | Brooke Dobbins, 602 Burbank Road, Indianapolis, IN 46219-5018 |
| 19178301 | + | Brooke Johnson, 521 River Park Rd, McGregor, TX 76657-9721 |
| 19178303 | + | Brooke Mitchell, 515 N 27th St, Waco, TX 76707-3315 |
| 19178304 | + | Brooke Wiggins, 10546 Wellington Springs Way, Jacksonville, FL 32221-1171 |
| 19178305 | | Brookmat Corp., co Ardenbrook, Inc., Agent, 4725 Thornton Avenue, Fremont, CA 94536-6408 |
| 19178313 | + | Bruce Housam, 607 S. Hatch St, Spokane, WA 99202-2341 |
| 19178314 | + | Brunshae Holmes, 7229 ferguson rd, 2506, Dallas, TX 75228-6636 |
| 19178316 | | Bryan Glasel, 13028 8th Ave West, Apt J203, Everett, WA 98204 |
| 19178317 | + | Bryan Watson, 8532 Spring Ave, Kansas City, KS 66109-1036 |
| 19178318 | #+ | Bryanna Bradford, 7014 Favor St, Oakland, CA 94621-3116 |
| 19178319 | + | Bryanna Warren, 24 villanova ct, Sicklerville, NJ 08081-1956 |

| | | |
|---|---|---|
| 19178320 | + | Bryanne Smith, 1309 Carrollton Ave, Apt 104, Metairie, LA 70005-1866 |
| 19178506 | + | C'Detra Kinsey, 2908 Shalako Dr, Fort Worth, TX 76116-3211 |
| 19178340 | + | CABELL COUNTY SCHOOLS, PO BOX 446, HUNTINGTON, WV 25709-0446 |
| 19178341 | + | CADUCEUS OCCUPATIONAL MEDICINE LLC, 3 CASCADE POINTE, ATLANTA, GA 30331-8501 |
| 19178342 | + | CADUCEUS OCCUPATIONAL MEDICINE LLC, 535 N CENTRAL AVENUE, HAPEVILLE, GA 30354-1603 |
| 19178343 | | CAH ACQUISITION COMPANY, PO BOX 19277, BELFAST, ME 04915-4087 |
| 19178344 | | CAH ACQUISITION COMPANY, 101 INDUSTRIAL ROAD, HILLSBORO, KS 67063-9602 |
| 19178351 | | CALIFORNIA EMERGENCY PHYSICIAN, PO BOX 45741, SAN FRANCISCO, CA 94145-0741 |
| 19178357 | | CALIFORNIA FRANCHISE TAX BOARD, 7575 METROPOLITAN DR, STE 201, SAN DIEGO, CA 92108-4421 |
| 19178360 | | CALIFORNIA STATE CONTROLLER, P O BOX 942850, SACRAMENTO, CA 94250-5873 |
| 19178362 | + | CALLAWAY DISTRICT HOSPITAL AND MEDICAL CLINICS, P O BOX 100, CALLAWAY, NE 68825-0100 |
| 19178364 | + | CAM SAFETY LLC, P O BOX 1366, GRANBURY, TX 76048-8366 |
| 19178369 | + | CAMRI JO DRUZIN, 70900 CRESCENT ROAD, ST CLAIRSVILLE, OH 43950-9394 |
| 19178387 | | CANNAMM, 9636 51 AVENUE STE 200, EDMONTON, CANADA T6E 6A5 |
| 19178388 | + | CANOPY EMPLOYMENT SCREENINGS, 814 NORTH CREEK DR STE B, CONWAY, AR 72032-4711 |
| 19178389 | + | CANTOR STONEBURNER FORD GRANA BUCKNER, 7130 GLEN FOREST DR. SUITE 400, RICHMOND, VA 23226-3754 |
| 19178390 | + | CAPE COD ORTHOPAEDICS SPORT MEDICINE, 130 NORTH STREET, HYANIS, MA 02601-3825 |
| 19178392 | + | CAPROCK STUDIO PHOTOGRAPHY LLC, 7800 PRESTON ROAD 119, PLANO, TX 75024-3240 |
| 19178395 | + | CARDIAC CONSULTANTS PA, 3345 PLAZA 10 DRIVE STE E, BEAUMONT, TX 77707-2553 |
| 19178396 | + | CARDINAL MEDICAL IMAGING LLC, 3301 SPRING STUEBNER RD STE 120, SPRING, TX 77389-5195 |
| 19178397 | + | CARE FIRST MEDIAL CENTER INC, 3307 BROADWAY SUITE 140, MOUNT VERNON, IL 62864-2387 |
| 19178398 | # | CARE MEDICAL GROUP, 4280 MERIDIAN STREET SUITE 120, BELLINGHAM, WA 98226-6464 |
| 19178399 | | CAREERBUILDER LLC, 13047 COLLECTION CENTER DR, CHICAGO, IL 60693-0130 |
| 19178401 | | CARILION HEALTHCARE CORPORATION, PO BOX 11652, ROANOKE, VA 24022-1652 |
| 19178404 | + | CARL MARKS ADVISORY GROUP LLC, 900 THIRD AVENUE 33RD FLR, NEW YORK, NY 10022-4775 |
| 19178416 | | CARLE PHYSICIAN GROUP, P O BOX 6004, URBANA, IL 61803-6004 |
| 19178415 | | CARLE PHYSICIAN GROUP, P O BOX 6002, URBANA, IL 61803-6002 |
| 19178414 | | CARLE PHYSICIAN GROUP, PO BOX 4024, CHAMPAIGN, IL 61824-4024 |
| 19178419 | + | CARLISA DICKERSON, 10075 GATE PARKWAY, UNIT 605, JACKSONVILLE, FL 32246-4421 |
| 19178425 | + | CARLSON SERVICE COMPANY LLC, 101 WASHINGTON STREET, SCANDIA, KS 66966-8052 |
| 19178426 | + | CARLY SMITH, PO BOX 952, GLADSTONE, OR 97027-0952 |
| 19178442 | + | CAROLINA UNDERWRITERS FORUM, 401 N TRYON STREET, CHARLOTTE, NC 28202-2196 |
| 19178443 | | CAROLINA UNDERWRITERS FORUM, ATTN: ANGIE OWENS MASON, CHARLOTTE, NC 28208 |
| 19178444 | + | CAROLINA UNDERWRITERS FORUM, 9645 THORN BLADE DRIVE, CHARLOTTE, NC 28270-4414 |
| 19178445 | | CAROLINA UNDERWRITERS FORUM, 10840 BALLANTYNE PARKWAY, CHARLOTTE, NC 28277 |
| 19178446 | + | CAROLINA UNDERWRITERS FORUM, 11916 BRIDGEVIEW LANE, CHARLOTTE, NC 28277-3114 |
| 19178447 | + | CAROLINA UNDERWRITERS FORUM, 8910 PAYTON RANDOLPH DR, CHARLOTTE, NC 28277-8814 |
| 19178453 | | CAROMONT OCCUPATIONAL MEDICINE LLC, PO BOX 1747, GASTONIA, NC 28053-1747 |
| 19178452 | + | CAROMONT OCCUPATIONAL MEDICINE LLC, 2555 COURT DRIVE SUITE 120, GASTONIA, NC 28054-2177 |
| 19178454 | + | CARPET CUSHION COMPANY, 2895 MARKET STREET, SAN DIEGO, CA 92102-3104 |
| 19178460 | + | CARRIS HEALTH LLC, 101 WILLMAR AVENUE SW, WILLMAR, MN 56201-3556 |
| 19178463 | + | CARTERET MEDICAL GROUP LLC, 3500 ARENDELL STREET, MOREHEAD CITY, NC 28557-2901 |
| 19178465 | + | CASCADE INTERNAL MEDICINE SPECIALISTS LLC, 2239 NE DOCTORS DRIVE 200, BOND, OR 97701-7185 |
| 19178466 | + | CASE BARNETT LAW CORPORATION, 245 FISCHER AVE STE B4, COSTA MESA, CA 92626-4537 |
| 19178479 | + | CASSAUNDRA JENSEN, 805 HUNTERS RETREAT, COLLIERVILLE, TN 38017-1429 |
| 19178485 | + | CATAWBA VALLEY MEDICAL CENTER, 810 FAIRGROVE CHURCH ROAD, HICKORY, NC 28602-9617 |
| 19178490 | + | CATHOLIC FINANCIAL LIFE, 3499 LEXINGTON AVENUE N, ST PAUL, MN 55126-7055 |
| 19178493 | + | CATHY COX, 537 OAKLAND ROAD, MAYNARDVILLE, TN 37807-3350 |
| 19178495 | + | CATHYE DAVIS FABREGA, 1212 BAY HIGHLANDS DRIVE, ANNAPOLIS, MD 21403-4734 |
| 19178500 | + | CAVALIER INSURANCE MARKETING SERVICES LLC, 2801 TOWNSGATE RD SUITE 350, WESTLAKE VILLAGE, CA 91361-5838 |
| 19178503 | | CBC RESTAURANT CORP, P O BOX 203881, DALLAS, TX 75320-3881 |
| 19178505 | | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL 60197-4307 |
| 19178507 | + | CDT SERVICES, 418 E 1ST STREET, DUMAS, TX 79029-3218 |
| 19178508 | + | CDW DIRECT LLC, PO BOX 75723, CHICAGO, IL 60675-5723 |
| 19178509 | + | CDW DIRECT LLC, 75 REMITANCE DRIVE STE 1150, CHICAGO, IL 60675-1150 |
| 19178511 | | CDW DIRECT LLC, BOX 88626, MILWAUKEE, WI 83288-0626 |
| 19178512 | + | CDW DIRECT LLC, P O BOX 708820, SANDY, UT 84070-8820 |
| 19178513 | + | CDW Direct, LLC, 200 N. Milwaukee Ave., Vernon Hills, IL 60061-1577 |
| 19178338 | | CE EXAMINING INC, 1632 CAROL STREET, DOWNERS GROVE, IL 60515-1863 |
| 19178517 | + | CECIL L PARKER JR MD PC, 2866 DAUPHIN ST V, MOBILE, AL 36606-2482 |
| 19178522 | # | CEDAR CREST EMERGICENTER, 1101 SOUTH CEDAR CREST BLVD, ALLENTOWN, PA 18103-7902 |
| 19178530 | + | CENTER FOR OCCUPATIONAL HEALTH 1, 602 S.E. WALLOCK ST., LAWTON, OK 73501-5403 |

| | | |
|---|---|---|
| 19178532 | | CENTRACARE HEALTH SYSTEM - LONG PRAIRIE, 1406 6TH AVENUE NORTH, SAINT CLOUD, MN 56303-1901 |
| 19178531 | | CENTRACARE HEALTH SYSTEM - LONG PRAIRIE, 50 CENTRACARE DRIVE, LONG PRAIRIE, MN 56347-2100 |
| 19178534 | | CENTRAL ALABAMA PARAMEDICAL SERVICES LLC, 4200 CARMICHAEL COURT NORTH, MONTGOMERY, AL 36106-3621 |
| 19178536 | #+ | CENTRAL MEDICAL SERVICES OF SOUTHERN NEW MEXICO LL, 2170 E LOHMAN AVENUE STE A, LAS CRUCES, NM 88001-8411 |
| 19178537 | + | CENTRAL NEBRASKA MEDICAL CLINIC, 145 MEMORIAL DRIVE, BROKEN BOW, NE 68822-1378 |
| 19178538 | + | CENTRAL NEBRASKA MEDICAL CLINIC, 404 WEST MAIN, SARGENT, NE 68874-6114 |
| 19178540 | | CENTRAL RECORDS MANAGEMENT, PO BOX 20817, WACO, TX 76702-0817 |
| 19178539 | | CENTRAL RECORDS MANAGEMENT, EMBASSY RECORDS MANAGEMENT AND STORAGE, BRYAN, TX 77805 |
| 19178541 | | CENTRAL WASHINGTON OCCUPATIONAL MEDICINE, PO BOX 11382, BELFAST, ME 04915-4004 |
| 19178542 | | CENTURY LINK.1, PO BOX 15124, ALBANY, NY 12212-5124 |
| 19178549 | | CENTURY LINK.1, BUSINESS SERVICES, LOUISVILLE, KY 40285-6169 |
| 19178550 | | CENTURY LINK.1, PO BOX 9351, MINNEAPOLIS, MN 55440-9351 |
| 19178551 | | CENTURY LINK.1, PO BOX 1301, MINNEAPOLIS, MN 55483-0001 |
| 19178560 | | CENTURY LINK.1, PO BOX 1509, SAN ANTONIO, TX 78295-1509 |
| 19178548 | | CENTURY LINK.1, PAYMENT CNTR, DENVER, CO 80244-0001 |
| 19178545 | | CENTURY LINK.1, PO BOX 173754, DENVER, CO 80217-3754 |
| 19178544 | | CENTURY LINK.1, PO BOX 173638, DENVER, CO 80217-3638 |
| 19178543 | | CENTURY LINK.1, P O BOX 17360, DENVER, CO 80217-0360 |
| 19178546 | | CENTURY LINK.1, P O BOX 173821, DENVER, CO 80217-3821 |
| 19178553 | | CENTURY LINK.1, P O BOX 29039, PHOENIX, AZ 85038-9039 |
| 19178552 | | CENTURY LINK.1, PO BOX 89013, PHOENIX, AZ 85038-9013 |
| 19178556 | | CENTURY LINK.1, P O BOX 29060, PHOENIX, AZ 85038-9060 |
| 19178559 | | CENTURY LINK.1, BUSINESS SERVICES, PHOENIX, AZ 85072-2187 |
| 19178558 | | CENTURY LINK.1, P O BOX 52124, PHOENIX, AZ 85072-2124 |
| 19178561 | | CENTURY LINK.1, ACCT 2538561334566, SEATTLE, WA 98111-4480 |
| 19178564 | | CENTURY LINK.1, P O BOX 91104, SEATTLE, WA 98111-9204 |
| 19178563 | | CENTURY LINK.1, P O BOX 91103, SEATTLE, WA 98111-9203 |
| 19178562 | | CENTURY LINK.1, PO BOX 12480, SEATTLE, WA 98111-4480 |
| 19178571 | | CENTURYLINK, DEPT COOR, DUBLIN, OH 43016 |
| 19178582 | + | CERIDIAN HCM INC, 3311 EAST OLD SHAKOPEE RD, MINNEAPOLIS, MN 55425-1640 |
| 19178581 | + | CERIDIAN HCM INC, P O BOX 772830, CHICAGO, IL 60677-0130 |
| 19178584 | + | CERTIFIED LANGUAGES INTERNATIONAL, 4800 SW MACADAM AVENUE SUITE 400, PORTLAND, OR 97239-3973 |
| 19178588 | + | CGH MEDICAL CENTER, 101 E MILLER ROAD, STERLING, IL 61081-1252 |
| 19178590 | + | CHAD GROSS, 2236 VETERANS MEMORAL BLVD NW, ANDOVER, MN 55304-6067 |
| 19178593 | + | CHAD M GOLIGHTLY ESQ, 5555 KIETZKE LANE STE 150, RENO, NV 89511-4024 |
| 19178600 | | CHAMBERSBURG HOSPITAL, ATTN BILLING DEPT, CHAMBERSBURG, PA 17201 |
| 19178602 | + | CHAMPION JANITORIAL, 664 N GLENVILLE DRIVE, RICHARDSON, TX 75081-2832 |
| 19178603 | | CHAMPLAIN MEDICAL URGENT CARE, 150 KENNEDY DRIVE, SOUTH BURLINGTON, VT 05403-6749 |
| 19178604 | + | CHAN, CHOLAMONI, 806 NORWOOD LN, WOODBRIDGE, VA 22191-1314 |
| 19178606 | | CHANCELLOR INTERNAL MEDICINE, 12006 KILARNEY DRIVE, FREDERICKSBURG, VA 22407-7207 |
| 19178616 | + | CHAPARREL GLASS CO INC, 604 N LUCAS DRIVE, GRAPEVINE, TX 76051-5058 |
| 19178626 | + | CHARLES B SEXTON, 2116 HUNTERS RDG, CARROLLTON, TX 75006-2857 |
| 19178627 | + | CHARLES E PADGETT MD, 1211 COOLIDGE ST SUITE 405, LAFAYETTE, LA 70503-2638 |
| 19178641 | + | CHARLOTTE TERRY, 48 TIMBER LANE, TEXARKANA, TX 75501-9521 |
| 19178649 | | CHARTWELL EXECUTIVE SEARCH LLC, P O BOX 679174, DALLAS, TX 75267-9174 |
| 19178651 | + | CHASE COUNTY COMMUNITY HOSPITAL, 600 W 12TH STREET, IMPERIAL, NE 69033-3130 |
| 19178652 | | CHASE COUNTY COMMUNITY HOSPITAL, P O BOX 819, IMPERIAL, NE 69033-0819 |
| 19178657 | + | CHATFIELD ELECTRIC, 948 SHILOH TRAIL, CHINA SPRING, TX 76633-2742 |
| 19178658 | + | CHAU-KHA, CAROLYN, 14469 CORTE LAMPARA, SAN DIEGO, CA 92129-3819 |
| 19178661 | + | CHECKPOINT INC, 24326 MISSION BLVD 3, HAYWARD, CA 94544-1058 |
| 19178667 | + | CHELSEA ANN CHAPMAN, 3916 S HURON STREET, ENGLEWOOD, CO 80110-4527 |
| 19178684 | + | CHERRY COUNTY CLINIC, 512 NORTH GREEN ST, VALENTINE, NE 69201-1982 |
| 19178695 | + | CHESAPEAKE MEDICAL SOLUTIONS PA, 31516 WINTERPLACE PARKWAY STE 103, SALISBURY, MD 21804-2417 |
| 19178704 | + | CHEYENNE COUNTY HOSPITAL ASSOCIATION INC, 1625 DORWART DRIVE, SIDNEY, NE 69162-2505 |
| 19178702 | + | CHEYENNE COUNTY HOSPITAL ASSOCIATION INC, 645 OSAGE STREET, SIDNEY, NE 69162-1707 |
| 19178703 | + | CHEYENNE COUNTY HOSPITAL ASSOCIATION INC, 1000 POLE CREEK CROSSING, SIDNEY, NE 69162-2901 |
| 19178710 | | CHI KENTUCKYONE HEALTH, MEDICAL GROUP EAST, PITTSBURGH, PA 15264-5245 |
| 19178709 | | CHI KENTUCKYONE HEALTH, PO BOX 645133, PITTSBURGH, PA 15264-5133 |
| 19178711 | | CHI LAKEWOOD HEALTH CENTER, 600 MAIN AVENUE SOUTH, BAUDETTE, MN 56623-2855 |
| 19178712 | + | CHI ST ALEXIUS CARRINGTON, PO BOX 461, CARRINGTON, ND 58421-0461 |
| 19178713 | | CHI ST ALEXIUS HEALTH, PO BOX 2698, BISMARCK, ND 58502-2698 |
| 19178714 | | CHI ST ALEXIUS HEALTH, BEACH MEDICAL CLINIC, CHICAGO, IL 60677-6305 |

| | | |
|---|---|---|
| 19178716 | #+ | CHICAGOLAND DRUG TESTING INC, 32 UNO CIRCLE, JOLIET, IL 60435-6632 |
| 19178718 | + | CHIPMAN CORPORATION, 1320 AIR WING ROAD, SUITE A, SAN DIEGO, CA 92154-7707 |
| 19178720 | + | CHLIC-CHICAGO, 5476 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 19178740 | + | CHRISTIANSTEVEN SOFTWARE LLC, 11020 DAVID TAYLOR DR STE 317, CHARLOTTE, NC 28262-1103 |
| 19178781 | + | CHRISTOPHER GREATER AREA RURAL HEALTH PLANNING COR, PO BOX 155, CHRISTOPHER, IL 62822-0155 |
| 19178796 | + | CHS OCCUPATIONAL HEALTH, PO BOX 3604, MUNSTER, IN 46321-0703 |
| 19178797 | + | CHS OCCUPATIONAL HEALTH, 901 RIDGE ROAD, MUNSTER, IN 46321-1721 |
| 19178803 | + | CIBER GLOBAL LLC, 3270 WEST BIG BEAVER ROAD STE 120, TROY, MI 48084-2901 |
| 19178808 | | CIMARRON MEMORIAL HOSPITAL, P O BOX 1059, BOISE CITY, OK 73933-1059 |
| 19178810 | | CINCINNATI BELL TELEPHONE, DEPT 1811, CINTI, OH 45274-1811 |
| 19178811 | | CINCINNATI BELL TELEPHONE, P O BOX 741811, CINTI, OH 45274-1811 |
| 19178814 | | CINCINNATI LIFE INSURANCE CO, ATTN: JEREMY M SINGER CLU FALU FLMI, FAIRFIELD, OH 45014-5141 |
| 19178812 | | CINCINNATI LIFE INSURANCE CO, P O BOX 145496, CINCINNATI, OH 45250-5496 |
| 19178813 | | CINCINNATI LIFE INSURANCE CO, POST OFFICE BOX 631205, CINCINNATI, OH 45263-1205 |
| 19178817 | + | CINDY J GONZALEZ, 409 KEARSARGE ST, DESOTO, TX 75115-1208 |
| 19178821 | + | CINDY PROSSER, 1272 BRAGDON RD, LAKE CITY, SC 29560-6214 |
| 19178827 | | CINTAS CORPORATION, P O BOX 740855, CINCINNATI, OH 45274-0855 |
| 19178828 | + | CINTAS FIRE PROTECTION, 2520 READING RD., CINCINNATI, OH 45206-1912 |
| 19178830 | | CINTAS FIRE PROTECTION, P O BOX 636525, CINCINNATI, OH 45263-6525 |
| 19178833 | | CIRRO ENERGY US RETAILERS LLC, PO BOX 660004, DALLAS, TX 75266-0004 |
| 19178834 | + | CISNEROS PARAMEDICAL SERVICE, 2325 TAYLOR ST, BROWNSVILLE, TX 78520-6721 |
| 19178838 | + | CITIMEDICAL I PLLC, 63-36 99TH STREET 1ST FLOOR, REGO PARK, NY 11374-1979 |
| 19178837 | + | CITIMEDICAL I PLLC, 75 NORTH HANGAR ROAD, JAMAICA, NY 11430-1826 |
| 19178836 | + | CITIMEDICAL I PLLC, PO BOX 300506, JAMAICA, NY 11430-0506 |
| 19178841 | + | CITY OF ATLANTA, 3493 DONALD LEE LOLLOWELL PKWY, ATLANTA, GA 30331-1213 |
| 19178842 | | CITY OF ATLANTA, PO BOX 920500, ATLANTA, GA 30392-0500 |
| 19178844 | | CITY OF BELLEVUE, P O BOX 740664, LOS ANGELES, CA 90074-0664 |
| 19178843 | + | CITY OF BELLEVUE, 450- 110TH AVE NE, BELLEVUE, WA 98004-5514 |
| 19178845 | | CITY OF CHAMBLEE, OPERATIONAL TAX OFFICE, CHAMBLEE, GA 30341 |
| 19178847 | | CITY OF CHARLESTON, CHARLESTON TAXES AND FEES, CHARLESTON, WV 25356 |
| 19178849 | + | CITY OF CHARLESTON, 180 LOCKWOOD BLVD, CHARLESTON, SC 29403-5148 |
| 19178851 | + | CITY OF CINCINNATI, 805 CENTRAL AVENUE STE 600, CINCINNATI, OH 45202-5756 |
| 19178850 | | CITY OF CINCINNATI, POLICE RECORDS, CINCINNATI, OH 45202 |
| 19178852 | | CITY OF CINCINNATI, PO BOX 637876, CINCINNATI, OH 45263-7876 |
| 19178854 | + | CITY OF COVINGTON, 20 WEST PIKE ST, COVINGTON, KY 41011-2298 |
| 19178853 | + | CITY OF COVINGTON, 638 MADISON AVENUE, COVINGTON, KY 41011-2422 |
| 19178855 | | CITY OF HEWITT, WATER DEPARTMENT, HEWITT, TX 76643 |
| 19178858 | + | CITY OF INDIANAPOLIS, 50 N ALABAMA ST, INDIANAPOLIS, IN 46204-5305 |
| 19178860 | + | CITY OF INDIANAPOLIS, 200 E WASHINGTON ST 2260 CCB, INDIANAPOLIS, IN 46204-3333 |
| 19178857 | + | CITY OF INDIANAPOLIS, 200 E WASHINGTON ST E100, INDIANAPOLIS, IN 46204-3348 |
| 19178859 | + | CITY OF INDIANAPOLIS, 200 E WASHINGTON ST ROOM 2260, INDIANAPOLIS, IN 46204-3330 |
| 19178861 | | CITY OF IRVING, P O BOX 840534, DALLAS, TX 75284-0534 |
| 19178862 | | CITY OF LENEXA, FALSE ALARM REDUCTION PROGRAM, KANSAS CITY, MO 64187-3123 |
| 19178865 | | CITY OF LOS ANGELES, LOS ANGELES WORLD AIRPORTS, LOS ANGELES, CA 90054-0078 |
| 19178864 | | CITY OF LOS ANGELES, PO BOX 513996, LOS ANGELES, CA 90051-3996 |
| 19178866 | | CITY OF LOS ANGELES, OFFICE OF FINANCE, VAN NUYS, CA 91401 |
| 19178868 | + | CITY OF OAKLAND, 2651 73RD AVE, OAKLAND, CA 94605-2871 |
| 19178867 | + | CITY OF OAKLAND, 250 FRANK H OGAWA PLAZA 1320, OAKLAND, CA 94612-2011 |
| 19178870 | | CITY OF PORTLAND, REVENUE BUREAU, PORTLAND, OR 97201-5840 |
| 19178872 | | CITY OF VANCOUVER, FINANCIAL SERVICES, VANCOUVER, WA 98668-8995 |
| 19178875 | | CITY OF WACO, WACO CONVENTION VISITORS, WACO, TX 76702-2570 |
| 19178876 | | CITY OF WACO, PO BOX 2649, WACO, TX 76702-2649 |
| 19178874 | + | CITY OF WACO, 201 W WACO DR, WACO, TX 76707-3859 |
| 19178873 | + | CITY OF WACO, 225 W WACO DRIVE, WACO, TX 76707-3836 |
| 19178878 | | CITY OF WILMINGTON, 800 N FRENCH STREET, WILMINGTON, DE 19801-3537 |
| 19178877 | + | CITY OF WILMINGTON, 300 N WALNUT, WILMINGTON, DE 19801-3973 |
| 19178879 | + | CITY OF WILMINGTON, PO BOX 15526, WILMINGTON, DE 19850-5526 |
| 19178880 | + | CITY-OF-LOS ANGELES, 6053 W CENTURY BLVD, LOS ANGELES, CA 90045-6404 |
| 19178882 | + | CJ COOPER ASSOCIATES INC, PO BOX 125, HIAWATHA, IA 52233-0125 |
| 19178883 | + | CJ COOPER ASSOCIATES INC, 1655 PROGRESS DRIVE, HIAWATHA, IA 52233-4713 |
| 19178884 | | CJ COOPER ASSOCIATES INC, 3279 7TH AVE. STE 100, MARION, IA 52302-0241 |
| 19178885 | + | CLAIMFOX INC, 905 MARCONI AVENUE, RONKONKOMA, NY 11779-7211 |
| 19178886 | + | CLAIMFOX INC, PO BOX 1267, RONKONKOMA, NY 11779-0736 |

| | | |
|---|---|---|
| 19178891 | | CLARK COUNTY DEPARTMENT OF AVIATION, PO BOX 11005, LAS VEGAS, NV 89111-1005 |
| 19178892 | + | CLARK COUNTY MOBILE DRUG TESTING, 18706 NORTH EAST 92ND AVENUE, BATTLEGROUND, WA 98604-5383 |
| 19178893 | ++ | CLARK COUNTY TREASURER, PO BOX 5000, VANCOUVER WA 98666-5000 address filed with court:, CLARK COUNTY TREASURER, P O BOX 9808, VANCOUVER, WA 98666 |
| 19178895 | | CLARK FORK VALLEY HOSPITAL, 10 KRUGER ROAD, PLAINS, MT 59859-0768 |
| 19178894 | + | CLARK FORK VALLEY HOSPITAL, P O BOX 768, PLAINS, MT 59859-0768 |
| 19178901 | | CLAY COUNTY MEDICAL CENTER, CLAY CENTER FAMILY PHYSICIAN, CLAY CENTER, KS 67432-1564 |
| 19178905 | | CLEARSTAR INC, PO BOX 392611, PITTSBURGH, PA 15251-9611 |
| 19178903 | + | CLEARSTAR INC, 418 PIRKLE FERRY RD SUITE 109, CUMMING, GA 30040-2529 |
| 19178904 | #+ | CLEARSTAR INC, 1990 WEST NEW HAVEN AVENUE, MELBOURNE, FL 32904-3924 |
| 19178906 | + | CLEARWATER MEDICAL CLINIC, 1522 17TH STREET, LEWISTON, ID 83501-3652 |
| 19178908 | + | CLEMSON REDFERN HEALTH CENTER, 735 MCMILLAN ROAD, CLEMSON, SC 29634-0001 |
| 19178909 | | CLEMSON REDFERN HEALTH CENTER, PO BOX 344054, CLEMSON, SC 29634-4054 |
| 19178911 | + | CLICKDIMENSIONS, 5901-B PEACHTREE DUNWOOD RD, STE 500, ATLANTA, GA 30328-7172 |
| 19178912 | + | CLICKDIMENSIONS, ONE DUNWOODY PARK STE 103, DUNWOODY, GA 30338-6708 |
| 19178916 | + | CLINICAL LABORATORIES OF HI, PO BOX 652, KEALAKEKUA, HI 96750-0652 |
| 19178915 | | CLINICAL LABORATORIES OF HI, PO BOX 30430, HONOLULU, HI 96820-0430 |
| 19178914 | | CLINICAL LABORATORIES OF HI, P O BOX 30230, HONOLULU, HI 96820-0230 |
| 19178917 | | CLINICAL REFERENCE LABORATORY, P O BOX 802273, KANSAS CITY, MO 64180-2273 |
| 19178918 | | CLINICAL REFERENCE LABORATORY, ATTN: EVELYN VALENTINE, LENEXA, KS 66215 |
| 19178920 | | CLINICS OF NORTH TEXAS LLP, INDUSTRIAL DEPARTMENT, WICHITA FALLS, TX 76307-8487 |
| 19178922 | + | CLOUD COUNTY HEALTH CENTER INC, 1100 HIGHLAND DRIVE, CONCORDIA, KS 66901-3923 |
| 19178924 | | CMMC, PO BOX 5315, BELFAST, ME 04915-5300 |
| 19178926 | + | CMMC, 310 WENDELL AVE STE 2, LEWISTOWN, MT 59457-2267 |
| 19178925 | + | CMMC, 408 WENDELL AVE, LEWISTOWN, MT 59457-2261 |
| 19178927 | | CNA SURETY, 8137 INNOVATION WAY, CHICAGO, IL 60682-0081 |
| 19178928 | | CNA SURETY, PO BOX 957312, ST LOUIS, MO 63195-7312 |
| 19178929 | + | COALFIRE CONTROLS LLC, 11000 WESTMOOR CIR STE 450, WESTMINSTER, CO 80021-2753 |
| 19178930 | | COAST TO COAST DRUG TESTING LLC, BLDG A110, SUITE 467, SCOTTSDALE, AZ 85250 |
| 19178932 | | COASTAL CAROLINA HEALTH CARE, PO BOX 27652, SALT LAKE CITY, UT 84127-0652 |
| 19178933 | | COASTAL CAROLINA HEALTH CARE PA, P O BOX 27652, SALT LAKE CITY, UT 84127-0652 |
| 19178934 | + | COASTAL OCCUPATIONAL MEDICINE, 3605 MEETING STREET ROAD C, CHARLESTON, SC 29405-8095 |
| 19178935 | + | COBLE, JULIA, 368 MOORES CAMP HIGHWAY, BENTON, KY 42025-8244 |
| 19178939 | | COFENSE INC, P O BOX 392374, PITTSBURG, PA 15251-9374 |
| 19178938 | + | COFENSE INC, 1602 VILLAGE MARKET BLVD SE STE 400, LESSBURG, VA 20175-4722 |
| 19178940 | + | COFFEY COUNTY HOSPITAL, 801 N 4TH, BURLINGTON, KS 66839-2602 |
| 19178941 | + | COFFEY COUNTY MEDICAL CENTER, 309 SANDERS STREET, BURLINGTON, KS 66839-2616 |
| 19178942 | + | COFFEYVILLE FAMILY PRACTICE, 209 WEST 7TH, COFFEYVILLE, KS 67337-4954 |
| 19178943 | | COHEN SOUTHWIND GP, 6750 Poplar Ave Ste 107, MEMPHIS, TN 38138-7407 |
| 19178944 | | COHEN SOUTHWIND LLC, co CBRE, MEMPHIS, TN 38118 |
| 19178945 | | COHEN SOUTHWIND LLC, co CBRE, MEMPHIS, TN 38119 |
| 19178946 | + | COLE, MARY, 1382 HARMONY RD, JONESBOROUGH, TN 37659-3249 |
| 19178947 | + | COLGLAZIER CLINIC, P O BOX 97, GRANT, NE 69140-0097 |
| 19178948 | + | COLLECTION PLUS, 2129 HACIENDA WAY SUITE J, SACRAMENTO, CA 95825-0362 |
| 19178951 | + | COLLEEN PREVO, 13566 NW KOLLENBORN LANE, PORTLAND, OR 97229-4593 |
| 19178952 | + | COLLIGO LLC, 437 S OSBORNE, DANSVILLE, MI 48819-9710 |
| 19178953 | | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT, UNEMPLOYMET INSURANCE EMPLOYER SERVICES, DENVER, CO 80201-0956 |
| 19178955 | + | COLORADO WEST HEALTHCARE SYSTEM, 2004 N 12TH ST, GRAND JUNCTION, CO 81501-2982 |
| 19178957 | + | COLORADO WEST HEALTHCARE SYSTEM, GRAND VALLEY OCCUPATIONAL MEDICINE, GRAND JUNCTION, CO 81501 |
| 19178959 | + | COLORADO WEST HEALTHCARE SYSTEM, 2351 G ROAD, GRAND JUNCTION, CO 81505-9641 |
| 19178960 | + | COLSTRIP MEDICAL CENTER, P O BOX 508, COLSTRIP, MT 59323-0508 |
| 19178961 | + | COLSTRIP MEDICAL CENTER, P O BOX 1858, COLSTRIP, MT 59323-1858 |
| 19178963 | | COLTON PUBLIC UTILITIES, P.O. BOX 1367, COLTON, CA 92324-0831 |
| 19178965 | + | COLUMBIAN MUTUAL LIFE INS CO, PO BOX 1381, BINGHAMTON, NY 13902-1381 |
| 19178983 | + | COMMONWEALTH OF PENNSYLVANIA, 1101 S FRONT STREET, HARRISBURG, PA 17104-2570 |
| 19178986 | | COMMONWEALTH OF PENNSYLVANIA, PO BOX 2649, HARRISBURG, PA 17105-2649 |
| 19178984 | + | COMMONWEALTH OF PENNSYLVANIA, 2601 NORTH THIRD ST, HARRISBURG, PA 17110-2046 |
| 19178987 | | COMMONWEALTH OF PENNSYLVANIA, 1800 ELMERTON AVE, HARRISBURG, PA 17110-9758 |
| 19178985 | + | COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF LABOR AND INDUSTRY, HARRISBURG, PA 17121-0001 |
| 19178988 | + | COMMONWEALTH PRIMARY CARE, 1800 GLENSIDE DRIVE STE 105, RICHMOND, VA 23226-3769 |
| 19178989 | + | COMMONWEALTH PRIMARY CARE, P O BOX 6907, RICHMOND, VA 23230-0907 |
| 19178992 | | COMMUNITY HEALTH CENTER OF SOUTHEAST KANSAS, 3011 N MICHIGAN STREET, PITTSBURG, KS 66762-2546 |

| | | |
|---|---|---|
| 19178991 | | COMMUNITY HEALTH CENTER OF SOUTHEAST KANSAS, PO BOX 1832, PITTSBURG, KS 66762-1832 |
| 19178993 | + | COMMUNITY HEALTH PARTNERS INC, 112 WEST LEWIS STREET, LIVINGSTON, MT 59047-3011 |
| 19178995 | | COMMUNITY HEALTHCARE SYSTEM INC, 120 W 8TH ST PO BOX 460, ONAGA, KS 66521-0460 |
| 19178996 | | COMMUNITY MEMORIAL HEALTHCARE INC, BLUE RAPIDS MEDICAL CLINIC, BLUE RAPIDS, KS 66411-1419 |
| 19178997 | | COMMUNITY MEMORIAL HEALTHCARE INC, COMMUNITY PHYSICIANS CLINIC, MARYSVILLE, KS 66508 |
| 19178999 | + | COMMUNITY OCCUPATIONAL MEDICINE LLC, 22818 OLD US 20, ELKHART, IN 46516-9150 |
| 19179000 | + | COMMUNITY OCCUPATIONAL MEDICINE LLC, 2301 N BENDIX DR STE 500, SOUTH BEND, IN 46628-3488 |
| 19179002 | + | COMPANY CARE, 1895 KINGSLEY AVE. STE 803, ORANGE PARK, FL 32073-4410 |
| 19179001 | + | COMPANY CARE, 5000 N 26TH ST STE 200, LINCOLN, NE 68521-4767 |
| 19179003 | + | COMPREHENSIVE DRUG SCREENING, 473 N MAJOR RD, BELTON, SC 29627-8953 |
| 19179005 | + | COMPREHENSIVE HEALTH SERVICES LLC, 8600 ASTRONAUT BLVD, CAPE CANAVERAL, FL 32920-4306 |
| 19179006 | + | COMPREHENSIVE MEDICAL INC, 3600 POWER INN ROAD SUITE G, SACRAMENTO, CA 95826-3826 |
| 19179007 | + | COMPREHENSIVE PLANNING INC, 1301 W LONG LAKE RD 155, TROY, MI 48098-6378 |
| 19179008 | + | COMSYS Information Technology, Services LLC, dba TAPFIN Process Solutions, 4400 Post Oak Parkway, Ste 1800, Houston, TX 77027-3416 |
| 19179023 | | CONCENTRA, OCCUPATIONAL HLTH CTRS OF THE SOUTHWEST, CRANSTON, RI 02920-0942 |
| 19179022 | + | CONCENTRA, P O BOX 20127, CRANSTON, RI 02920-0920 |
| 19179072 | + | CONCENTRA, PO BOX 130, WINDSOR, CT 06095-0130 |
| 19179038 | | CONCENTRA, P O BOX 32060, HARTFORD, CT 06150-2060 |
| 19179066 | + | CONCENTRA, PO BOX 2489, SECAUCUS, NJ 07096-2489 |
| 19179059 | | CONCENTRA, ALINE QUINN OUTCOMEASSUR, PITTSBURGH, PA 15215 |
| 19179060 | | CONCENTRA, P O BOX 77070, PITTSBURGH, PA 15215-0070 |
| 19179061 | | CONCENTRA, PO BOX 77080, PITTSBURGH, PA 15215-0080 |
| 19179062 | | CONCENTRA, PO BOX 360883, PITTSBURGH, PA 15251-6883 |
| 19179029 | | CONCENTRA, PO BOX 8960, ELKRIDGE, MD 21075-8960 |
| 19179028 | + | CONCENTRA, P O BOX 8750, ELKRIDGE, MD 21075-8750 |
| 19179015 | | CONCENTRA, CONCENTRA MEDICAL CENTERS, BALTIMORE, MD 21227 |
| 19179014 | | CONCENTRA, PO BOX 82878, ATLANTA, GA 30354-0878 |
| 19179033 | + | CONCENTRA, P O BOX 82758, HAPEVILLE, GA 30354-0758 |
| 19179032 | + | CONCENTRA, PO BOX 82838, HAPEVILLE, GA 30354-0838 |
| 19179036 | | CONCENTRA, PO BOX 82730, HAPEVILLE, GA 30354-0730 |
| 19179034 | | CONCENTRA, PO BOX 82549, HAPEVILLE, GA 30354-0549 |
| 19179013 | | CONCENTRA, PO BOX 82432, ATLANTA, GA 30354-0432 |
| 19179031 | + | CONCENTRA, P O BOX 6068, FT LAUDERDALE, FL 33310-6068 |
| 19179049 | + | CONCENTRA, 315 14TH AVENUE NORTH, NASHVILLE, TN 37203-3416 |
| 19179050 | + | CONCENTRA, 2531 ELM HILL PIKE, NASHVILLE, TN 37214-3154 |
| 19179046 | + | CONCENTRA, 3141 DIRECTORS ROW, MEMPHIS, TN 38131-0405 |
| 19179048 | | CONCENTRA, PO BOX 18735, MEMPHIS, TN 38181-0735 |
| 19179047 | | CONCENTRA, PO BOX 18135, MEMPHIS, TN 38181-0135 |
| 19179021 | | CONCENTRA, PO BOX 31420, CLEVELAND, OH 44131-0420 |
| 19179020 | + | CONCENTRA, 6133 ROCKSIDE ROAD, CLEVELAND, OH 44131-2223 |
| 19179040 | | CONCENTRA, 6133 ROCKSIDE ROAD 202, INDEPENDENCE, OH 44131-2242 |
| 19179068 | | CONCENTRA, DBA CONCENTRA MEDICAL CENTERS, SOUTHFIELD, MI 48086-5106 |
| 19179067 | | CONCENTRA, PO BOX 5012, SOUTHFIELD, MI 48086-5012 |
| 19179016 | | CONCENTRA, SW --CONCENTRA MEDCIAL CENTERS, BROOKFIELD, WI 53008 1297 |
| 19179043 | + | CONCENTRA, PO BOX 369, LOMBARD, IL 60148-0369 |
| 19179044 | + | CONCENTRA, P O BOX 488, LOMBARD, IL 60148-0488 |
| 19179045 | | CONCENTRA, PO BOX 1456, MARYLAND HEIGHTS, MO 63043-0456 |
| 19179070 | | CONCENTRA, P O BOX 28445, ST LOUIS, MO 63146-0945 |
| 19179039 | | CONCENTRA, P O BOX 100, HARVEY, LA 70059-0100 |
| 19179037 | + | CONCENTRA, PO BOX 23160, HARAHAN, LA 70183-0160 |
| 19179041 | | CONCENTRA, PO BOX 16508, LITTLE ROCK, AR 72231-6508 |
| 19179051 | + | CONCENTRA, 302 QUADRUM DRIVE, OKLAHOMA, OK 73108-1100 |
| 19179053 | | CONCENTRA, PO BOX 75430, OKLAHOMA CITY, OK 73147-0430 |
| 19179056 | + | CONCENTRA, PO BOX 75428, OKLAHOMA CITY, OK 73147-0428 |
| 19179055 | + | CONCENTRA, P O BOX 75427, OKLAHOMA CITY, OK 73147-0427 |
| 19179054 | + | CONCENTRA, PO BOX 75410, OKLAHOMA CITY, OK 73147-0410 |
| 19179052 | | CONCENTRA, PO BOX 75388, OKLAHOMA CITY, OK 73147-0388 |
| 19179011 | + | CONCENTRA, 5080 SPECTRUM DR, ADDISON 75001-6443 |
| 19179010 | + | CONCENTRA, PO BOX 9005, ADDISON, TX 75001-9005 |
| 19179042 | | CONCENTRA, POST OFFICE BOX 9008, LITTLETON, CO 80160-9008 |
| 19179024 | | CONCENTRA, PO BOX 11020, DENVER, CO 80211-0020 |
| 19179027 | | CONCENTRA, P O BOX 11050, DENVER, CO 80211-0050 |

| | | |
|---|---|---|
| 19179025 | | CONCENTRA, POST OFFICE BOX 11030, DENVER, CO 80211-0030 |
| 19179058 | + | CONCENTRA, 1818 E SKY HARBOR CIR N 150, PHOENIX, AZ 85034-0637 |
| 19179057 | + | CONCENTRA, 2502 E WASHINGTON 230, PHOENIX, AZ 85034-1412 |
| 19179012 | | CONCENTRA, CONCENTRA MEDICAL CENTERS, ALBUQUERQUE, NM 87109 |
| 19179069 | | CONCENTRA, NEVADA OCCUPATIONAL HEALTH CEN, SPARKS, NV 89432 |
| 19179065 | | CONCENTRA, PO BOX 4300, RANCHO CUCAMONGA, CA 91729-4300 |
| 19179064 | | CONCENTRA, PO BOX 3700, RANCHO CUCAMONGA, CA 91729-3700 |
| 19179063 | | CONCENTRA, P O BOX 2099, RANCHO CUCAMONGA, CA 91729-2099 |
| 19179030 | + | CONCENTRA, 7265 N FIRST STREET 105, FRESNO, CA 93720-2956 |
| 19179073 | | CONCIERGE HEALTH CENTER LLC, BRANCH 523, ST LOUIS, MO 63119 |
| 19179074 | + | CONCISE DRUG TESTING CENTERS, 5400 S UNIVERSITY DRIVE SUITE 305-C, DAVIE, FL 33328-5345 |
| 19179075 | | CONEMAUGH MEMORIAL HOSPITAL, 1086 FRANKLIN STREET, JOHNSTOWN, PA 15905-4398 |
| 19179076 | | CONFLUENCE HEALTH, P O BOX 361, WENATCHEE, WA 98807-0361 |
| 19179077 | | CONNECTICUT DEPT OF REVENUE SERV, HARTFORD, CT 06104 |
| 19179078 | | CONNECTICUT DEPT OF REVENUE SERV, P O BOX 2974, HARTFORD, CT 06104-2974 |
| 19179080 | + | CONNECTICUT OCCUPATIONAL MEDICINE PARTNERS, 975 FARMINGTON AVENUE, BRISTOL, CT 06010-3960 |
| 19179081 | #+ | CONNECTICUT OCCUPATIONAL MEDICINE PARTNERS, 675 TOWER AVENUE SUITE 404B, HARTFORD, CT 06112-1272 |
| 19179086 | + | CONNOR, DOROTHY, 106 CHANTICLEER VILLAGE DR, MYRTLE BEACH, SC 29579-6478 |
| 19179089 | | CONSOLIDATED COMMUNICATIONS, INC, PO BOX 66523, ST LOUIS, MO 63166-6523 |
| 19179088 | | CONSOLIDATED COMMUNICATIONS, INC, PO BOX 414500, KANSAS CITY, MO 64141-4500 |
| 19179091 | #+ | CONSOLIDATED HEALTH SRVCS INC, 655 SAINT ANDREWS BLVD, CHARLESTON, SC 29407-7165 |
| 19179092 | + | CONSOLIDATED HEALTH SRVCS INC, 4717 JENN DRIVE, MYRTLE BEACH, SC 29577-5700 |
| 19179093 | | CONSOLIDATED HEALTH SRVCS INC, 1601 N OAK STREET, MYRTLE BEACH, SC 29577-3579 |
| 19179096 | + | CONSPIRE, 3533 JIM WRIGHT FREEWAY, FORT WORTH, TX 76106-3201 |
| 19179095 | + | CONSPIRE, 1495 GARDEN OF THE GODS ROAD, COLORADO SPRINGS, CO 80907-3429 |
| 19179098 | | CONSTANGY BROOKS SMITH PROPHETE LLP, P O BOX 102476, ATLANTA, GA 30368-0476 |
| 19179103 | | CONSUMERINFO.COM INC, P O BOX 886133, LOS ANGELES, CA 90088-6133 |
| 19179102 | | CONSUMERINFO.COM INC, 475 ANTON BOULEVARD, COSTA MESA, CA 92626-7037 |
| 19179104 | + | CONVENIENT MEDICAL CARE - RUTLAND, 25 NORTH MAIN STREET, RUTLAND, VT 05701-6100 |
| 19179105 | | CONVENIENT OCCUPATIONAL HEALTH LLC, 199 EAST 1ST STREET, GARNER, AR 72052 |
| 19179106 | + | CONVENIENT OCCUPATIONAL HEALTH LLC, P O BOX 41, GARNER, AR 72052-0041 |
| 19179107 | + | CONVERGEONE INC, 3344 HWY 149, EAGAN, MN 55121-2316 |
| 19179108 | | CONVERGEONE INC, NW 5806, MINNEAPOLIS, MN 55485-5806 |
| 19179109 | + | COOK COUNTY NORTH SHORE, 515 5TH AVE. WEST, GRAND MARAIS, MN 55604-3017 |
| 19179110 | + | COOK, SHAUNA, 4404 14TH AVENUE SOUTH, GREAT FALLS, MT 59405-8016 |
| 19179111 | + | COPIES OF INTEGRITY LLC, PO BOX 1447, BASSETT, VA 24055-1447 |
| 19179117 | | CORDOVA COMM MED CTR, 602 CHASE AVENUE, CORDOVA, AK 99574-0160 |
| 19179116 | + | CORDOVA COMM MED CTR, PO BOX 160, CORDOVA, AK 99574-0160 |
| 19179118 | + | CORE 4 SOLUTIONS, 7625 ANAGRAM DRIVE, EDEN PRAIRIE, MN 55344-7310 |
| 19179129 | + | COUNTRY VISION CABLE, 2750 CAPITAL DRIVE, EUGENE, OR 97403-1840 |
| 19179131 | | COUNTY OF SAN BERNARDINO, DEPT OF HEALTH,ENVIROMENTAL HEALTH, SAN BERNARDINO, CA 92415-0160 |
| 19179130 | + | COUNTY OF SAN BERNARDINO, 340 NORTH MT VIEW AVENUE, SAN BERNARDINO, CA 92415-1029 |
| 19179134 | | COURSEY CONDOS LLC, co PROPERTY MANAGEMENT OF LOUISIANA LLC, CENTRAL, LA 70739 |
| 19179133 | | COURSEY CONDOS LLC, co MIKE FALGOUST ASSOCIATES, LLC, BATON ROUGE, LA 70809 |
| 19179135 | + | COURSEY CONDOS LLC, 17711 NE 84TH CIRCLE, VANCOUVER, WA 98682-9450 |
| 19179147 | | COVENANT MEDICAL CENTER, DEPT 771797, DETROIT, MI 48277-1797 |
| 19179148 | + | COVENANT MEDICAL CENTER, PO BOX 78552, MILWAUKEE, WI 53278-8552 |
| 19179149 | + | COVENANT MEDICAL CENTER INC, PO BOX 99, CEDAR FALLS, IA 50613-0010 |
| 19179150 | | COVENANT MEDICAL CENTER INC, MERCYONE NORTHEAST IOWA CLINIC, WATERLOO, IA 50702 |
| 19179152 | | COVENTBRIDGE (USA) INC, DEPT. AT 952056, ATLANTA, GA 31192-2056 |
| 19179155 | + | COVENTBRIDGE (USA) INC, 9485 REGENCY SQUARE BLVD, JACKSONVILLE, FL 32225-8111 |
| 19179153 | | COVENTBRIDGE (USA) INC, DEPT 2546, DALLAS, TX 75312-2546 |
| 19179154 | | COVENTBRIDGE (USA) INC, P O BOX 122546 DEPT 2546, DALLAS, TX 75312-2546 |
| 19179157 | + | COVERALL NORTH AMERICA INC, 350 SW 12TH AVENUE, DEERFIELD BEACH, FL 33442-3106 |
| 19179156 | + | COVERALL NORTH AMERICA INC, 2955 MOMENTUM PLACE, CHICAGO, IL 60689-5329 |
| 19179159 | | COX BUSINESS, P O BOX 78000, DETROIT, MI 48278-1104 |
| 19179158 | | COX BUSINESS, PO BOX 919292, DALLAS, TX 75391-9292 |
| 19179163 | | COX HEALTH, ATTN: ACCOUNTS PAYABLE, SPRINGFIELD, MO 65802 |
| 19179164 | + | COX HEALTH, 3800 S NATIONAL AVENUE SUITE 540, SPRINGFIELD, MO 65807-5284 |
| 19179165 | + | COX HEALTH, PO BOX 4046, SPRINGFIELD, MO 65808-4046 |
| 19179166 | + | COXHEALTH REGIONAL SERVICE CLINIC, 3800 S NATIONAL AVE, SPRINGFIELD, MO 65807-5249 |
| 19179167 | + | COZYROC LLC, 1900 FRENCH DRIVE, RALEIGH, NC 27612-3426 |
| 19179168 | + | CP LCF III LLC, 14567 N. OUTER 40, SUITE 350, CHESTERFIELD, MO 63017-5775 |

| | | |
|---|---|---|
| 19179169 | + | CP LCF III LLC, 10151 CORPORATE SQUARE DR STE 300, ST LOUIS, MO 63132-2948 |
| 19179171 | + | CP LCF III LLC (was Crown Road Holding), 815 BRAZOS ST STE 500, AUSTIN, TX 78701-2509 |
| 19179172 | + | CPT NETWORK SOLUTIONS INC, 1062 W. SOUTH THORNDALE AVE, BENSENVILLE, IL 60106-1142 |
| 19179175 | + | CRESCENT CITY SURGICAL CENTRE OPERATING COMPANY LL, 3017 GALLERIA DRIVE, METAIRIE, LA 70001-2009 |
| 19179176 | | CRESTWOOD BUSINESS CENTER LLC, co AL ANGELO COMPANY, VANCOUVER, WA 98660 |
| 19179177 | + | CRESTWOOD BUSINESS CENTER LLC, co AL ANGELO COMPANY, 400 E Mill Plain Blvd, VANCOUVER, WA 98660-3393 |
| 19179179 | + | CREW PROPERTY MANAGEMENT LLC, PO BOX 668, HEWITT, TX 76643-0668 |
| 19179180 | + | CREW PROPERTY MANAGEMENT LLC, 500 MALL DRIVE, WACO, TX 76712-3955 |
| 19179184 | + | CROMWELL, LUZ, 2003 W HWY 66, GALLUP, NM 87301-6807 |
| 19179186 | + | CROSSROADS TESTING SERVICES, 265 W OSCEOLA AVENUE, ROSE CITY, MI 49677-1333 |
| 19179185 | + | CROSSROADS TESTING SERVICES, PO BOX 86, REED CITY, MI 49677-0086 |
| 19179187 | | CROSSROADS URGENT CARE PPLC, P O BOX 671244, DALLAS, TX 75267-1244 |
| 19179188 | + | CROUSE, MARILL, 3875 THURSTON CRT, LAS CRUCES, NM 88012-0628 |
| 19179190 | | CRUMP LIFE INSURANCE SERVICES INC, FRANK MARMOREK, BOSTON, MA 02109 |
| 19179191 | + | CRUMP LIFE INSURANCE SERVICES INC, 4135 NORTH FRONT STREET, HARRISBURG, PA 17110-1616 |
| 19179192 | | CRUMP LIFE INSURANCE SERVICES INC, ATTN: MARCIE BUSATH, SALT LAKE CITY, UT 84101 |
| 19179198 | | CRYSTAL CLEAR WATER CO, 3717 DELAWARE AVE, DES MOINES, IA 50313-2596 |
| 19179214 | | CRYSTAL ROCK WATER COMPANY, PO BOX 10028, WATERBURY, CT 06725-0028 |
| 19179215 | + | CRYSTAL ROCK WATER COMPANY, 1050 BUCKINGHAM STREET, WATERTOWN, CT 06795-6602 |
| 19179213 | | CRYSTAL ROCK WATER COMPANY, PO BOX 660579, DALLAS, TX 75266-0579 |
| 19179225 | + | CRYSTAL SPRING WATER CO, 1600 CLOISTER DRIVE, LANCASTER, PA 17601-2390 |
| 19179219 | | CRYSTAL SPRING WATER CO, PO BOX 530578, ATLANTA, GA 30353-0578 |
| 19179220 | | CRYSTAL SPRING WATER CO, PO BOX 1888, BEDFORD PARK, IL 60499-1888 |
| 19179221 | | CRYSTAL SPRING WATER CO, PO BOX 4100, CAROL STREAM, IL 60197-4100 |
| 19179222 | | CRYSTAL SPRING WATER CO, PO BOX 4115, CAROL STREAM, IL 60197-4115 |
| 19179226 | | CRYSTAL SPRING WATER CO, PO BOX 515326, LOS ANGELES, CA 90051-6626 |
| 19179223 | | CRYSTAL SPRING WATER CO, PO BOX 1780, CLACKAMAS, OR 97015-1780 |
| 19179228 | + | CRYSTAL SPRING WATER CO, 802 N E DAVIS STREET, PORTLAND, OR 97232-2932 |
| 19179232 | + | CSC Credit Services, Inc., 14 Orchard Road, Suite 200, Lake Forest, CA 92630-8313 |
| 19179234 | + | CT CORPORATION, 10 WEYBOSSET STREET, PROVIDENCE, RI 02903-2818 |
| 19179238 | | CULLIGAN BOTTLED WATER, P O BOX 77043, MINNEAPOLIS, MN 55480-7743 |
| 19179235 | | CULLIGAN BOTTLED WATER, P O BOX 5277, CAROL STREAM, IL 60197-5277 |
| 19179236 | | CULLIGAN BOTTLED WATER, 135 S. LASALLE DEPT 8511, CHICAGO, IL 60674-8193 |
| 19179240 | + | CULLIGAN BOTTLED WATER, 25 EAST THIRD, SPOKANE, WA 99202-1407 |
| 19179239 | + | CULLIGAN BOTTLED WATER, 3728 E LONGFELLOW AVE, SUITE 1, SPOKANE, WA 99217-6703 |
| 19179241 | | CULLIGAN OF OMAHA, LOCKBOX PROCESSING, WICHITA, KS 67201-2932 |
| 19179242 | + | CURRENT CONSULTING GROUP LLC, 8230 NW 49TH COURT, CORAL SPRINGS, FL 33067-2801 |
| 19179247 | + | CURVATURE INC, 14416 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 19179248 | + | CUSTOM BENEFIT PLANS LIFE DIVISION LLC, 616 EASTON ROAD, WILLOW GROVE, PA 19090-2513 |
| 19179250 | | CUSTOM DATA PRODUCTS, P O BOX 21929, WACO, TX 76702-1929 |
| 19179249 | + | CUSTOM DATA PRODUCTS, 524 ESTHER STREET, WACO, TX 76710-6021 |
| 19179251 | + | CUSTOM DRUG TESTING INC, 11 AMHERST DR, AUBURN, MA 01501-2167 |
| 19179275 | | CYRACOM LLC, PO BOX 74008083, CHICAGO, IL 60674-8083 |
| 19178345 | + | Caitlin Easley, 6148 Round Lake Rd N, Jacksonville, FL 32277-1558 |
| 19178346 | + | Caitlin Goolsby, 2200 Rosewood Dr, Waco, TX 76710-1532 |
| 19178348 | + | Calesha McKee, P.O. 163, Chilton, TX 76632-0163 |
| 19178363 | + | Calvin Washington, 7713 Wimbledon Ave, Baton Rouge, LA 70810-1771 |
| 19178365 | + | Cameron Krull, 8647 Primrose St, De Soto, KS 66018-9294 |
| 19178366 | + | Cameron Mann, 620 North Hewitt Drive, 137, Hewitt, TX 76643-2927 |
| 19178367 | + | Cameron Moore, 617 E 11th Street, Apt 3, Erie, PA 16503-1397 |
| 19178370 | + | Candace Honey, 105 San Pedro St, Waco, TX 76705-3153 |
| 19178371 | + | Candace Kendrick, 2418 pecan ridge dr, b, Bryan, TX 77802-2248 |
| 19178372 | + | Candace Longmiles, 4401 Rocking k, Waco, TX 76705-2787 |
| 19178374 | + | Candace Mckinnies, 1833 esther st, Harvey, LA 70058-3509 |
| 19178375 | + | Candace Melendez, 1601 Sam Houston St, Waco, TX 76705-2389 |
| 19178376 | + | Candace Poe, 217 Barber St, Asheboro, NC 27203-3623 |
| 19178377 | #+ | Candace Simmons, 931 Wooded Acres Dr., C, Waco, TX 76710-4570 |
| 19178378 | + | Candance Hayes, 1408 Chapel Creek Rd, Waco, TX 76712-8121 |
| 19178379 | + | Candanice Suprak, 446 Clinton Court, Amherst, WI 54406-9203 |
| 19178380 | + | Candece Waples, 7670 Old Marlin Rd, Waco, TX 76705-5040 |
| 19178381 | + | Candice Burnett, 8548 Springtree Rd, Jacksonville, FL 32210-9602 |
| 19178382 | + | Candice Guerra, 110 Darden Dr, Robinson, TX 76706-4604 |
| 19178384 | + | Candice Miller, 4217 Dunsmuir Ave, Dunsmuir, CA 96025-1723 |

| 19178385 | #+ | Candice Rogers, 822 n 46th street, Philadelphia, PA 19139-1918 |
| 19178386 | + | Candice Thorn, 711 Keith Avenue, Anniston, AL 36207-5866 |
| 19178393 | + | Cara Srinivas, 171 kelley blvd, North Attleboro, MA 02760-4120 |
| 19178394 | + | Cardell Drisdle, 6905 penhurst, Fort Worth, TX 76133-6420 |
| 19178400 | + | Cargin Madison, 119 Bentwood, Robinson, TX 76706-9623 |
| 19178402 | + | Carina Galvan, 1306 east calhoun, Waco, TX 76704-2804 |
| 19178403 | + | Carissa Cabrera, 8545 Midpark Rd, A 16, Dallas, TX 75240-4052 |
| 19178405 | + | Carl Peterson, 301 Burnes Drive, Hopkins, MN 55343-9201 |
| 19178406 | + | Carla Brown, 7465 John F Kennedy Dr E, Jacksonville, FL 32219-3503 |
| 19178407 | + | Carla Carey, 1276 Vining Drive, San Leandro, CA 94579-2359 |
| 19178408 | + | Carla Connor, 822 Willow Dale Ln, Elm Mott, TX 76640-3575 |
| 19178409 | + | Carla De La Cruz, 2107 Bristol Ct., Merced, CA 95340-3378 |
| 19178410 | + | Carla Ortega, 1277 Holly-Vista blvd, San Bernardino, CA 92404-2539 |
| 19178412 | + | Carla Ross, 3457 Hwy 17 N, Demossville, KY 41033-9140 |
| 19178417 | + | Carlesa Harris, 3531 Big Bend Dr, Memphis, TN 38116-4903 |
| 19178418 | + | Carlie Treat, 2482 Bantam Road, Bethel, OH 45106-9334 |
| 19178420 | + | Carlissa Ivey, 9047 San Jose Blvd, 906, Jacksonville, FL 32257-5043 |
| 19178421 | + | Carlos Altiery Feliciano, 1504 Cumberland Ave., Waco, TX 76707-1521 |
| 19178422 | + | Carlos Gonzalez, 200 9th street, Moody, TX 76557-3577 |
| 19178423 | + | Carlos Mario Corella, 914 Deforest Ave, Iowa City, IA 52240-2140 |
| 19178424 | + | Carlos Mendoza, 560 Evening Star Rd, McGregor, TX 76657-3689 |
| 19178429 | + | Carmen Bayer, 1812 Bluebonnet Dr., Ft. Worth, TX 76111-1517 |
| 19178430 | + | Carmen Bradley, 2108 NE 22 Terrace, Fort Lauderdale, FL 33305-2616 |
| 19178432 | + | Carol Hanson, 722 E Ave E, Bismarck, ND 58501-3975 |
| 19178433 | + | Carol Harms, 166 Martin Dr, China Spring, TX 76633-2937 |
| 19178434 | + | Carol Lachance, 4 Cobral Way, Wareham, MA 02571-1118 |
| 19178435 | + | Carol Lechler, 208 E. San Benito, Waco, TX 76706-4856 |
| 19178436 | + | Carol Liberman, 4260 Northrise Dr, Apt 222, Las Cruces, NM 88011-7298 |
| 19178437 | + | Carol Penney, 78 Borrellly BLvd., Sewell, NJ 08080-2416 |
| 19178438 | + | Carol Williams, 503 County Lake Rd, Starkville, MS 39759-5137 |
| 19178439 | + | Carole Watson, 85002 Durrance Ave P O Box 134, Yulee, FL 32041-0134 |
| 19178441 | #+ | Carolina Moratti, 606 Mountain Ave, Middlesex, NJ 08846-2457 |
| 19178448 | + | Carolyn Bloom, 17814 Oakridge Canyon Lane, Richmond, TX 77407-2536 |
| 19178450 | + | Carolyn Foster, 161 Main St, South Dennis, MA 02660-3607 |
| 19178451 | + | Carolyn O'Reilly, 1103 County Road 19, Norwich, NY 13815-3227 |
| 19178455 | + | Carrie Casarez, 124 Red Oak Rd., McGregor, TX 76657-1045 |
| 19178456 | + | Carrie Davis, 7659 Eagle Valley Pass, Indianapolis, IN 46214-1555 |
| 19178457 | + | Carrie Perkins, 4001 country birch cv, Memphis, TN 38115-6666 |
| 19178458 | + | Carrie Pombo, 3000 Sandling Ave, Denair, CA 95316-8568 |
| 19243155 | + | Carrollton Farmers Branch ISD, c/o Perdue Brandon Fielder et al., 1919 S Shiloh Rd Suite 310, LB 40, Garland, TX 75042-8234 |
| 19178462 | + | Carson Fulton, 1801 Lisburn Court, Garner, NC 27529-5052 |
| 19178464 | + | Casandra Raley, 843 Round Hill Rd, Pelham, AL 35124-1519 |
| 19178467 | + | Casey Billingsley, 524 Connie Drive, Hewitt, TX 76643-2954 |
| 19178468 | + | Casey Brewton, 2408 Alturas Dr., Bakersfield, CA 93305-2403 |
| 19178470 | + | Casey Martinez, 4201 South 3rd st, Waco, TX 76706-6903 |
| 19178471 | + | Cashon Williams, 2528 Massey Lane, Robinson, TX 76706-7451 |
| 19178473 |  | Cassandra Hurley, 8766 E Pleasant Maple St, Carlisle, IN 47838-8024 |
| 19178474 | + | Cassandra Limon, 5708 Geddes ave., Fort Worth, TX 76107-5814 |
| 19178475 | #+ | Cassandra Mendoza, 10511 Equestrian Trail, 317, Fort Worth, TX 76244-6679 |
| 19178476 | + | Cassandra Oages, 2201 sanborn, Amarillo, TX 79107-5529 |
| 19178477 | + | Cassandra Potthoff, 7217 Bryn Mawr Dr, Urbandale, IA 50322-3145 |
| 19178478 | + | Cassandra Williams, 11392 Leyden St, Thornton, CO 80233-5534 |
| 19178480 | + | Cassaundra Jenson, 805 Hunters Retreat, Collierville, TN 38017-1429 |
| 19178481 | + | Cassie Brown, 515 W 6th St, Colby, KS 67701-2012 |
| 19178482 | + | Cassie Chaney, 414 Campground Rd, Waco, TX 76705-3113 |
| 19178484 | + | Catashia Wells, 250 Cherry Ridge Dr, Jacksonville, FL 32222-2876 |
| 19178486 | #+ | Catherine Freeman, 310 Shirley Dr, Waco, TX 76705-1137 |
| 19178487 | + | Catherine Miller, 716 East 6th, Brule, NE 69127-3544 |
| 19178489 | + | Cathleen Stevens, 306 Walnut, Battle Creek, IA 51006-5017 |
| 19178492 | + | Cathy Cook, 5137 Tennyson Drive A, Waco, TX 76710-4719 |
| 19178497 | + | Causeway Partners L.L.C., Regions Bank Building, Suite 1040, 3525 North Causeway Blvd., Metairie, LA 70002-3629 |
| 19178498 |  | Causeway Partners L.L.C., REGIONS BANK BLDG SUITE 1040, METAIRIE, LA 70002 |
| 19178501 | + | Cayla Flowers, 402 David Davis, Mcgregor, TX 76657-2217 |

| | | |
|---|---|---|
| 19178502 | + | Cayline Mosier, 112 Deer Ridge CV, Atoka, TN 38004-1003 |
| 19178514 | + | Ceaira Kelly, 204 Green St, 5A, Marlin, TX 76661-4305 |
| 19178515 | + | Cecelia Lindo, 114-51 210th Street, Cambria Heights, NY 11411-1011 |
| 19178516 | #+ | Cecil Hash, 138 Sisken Dr, West Columbia, SC 29169-3475 |
| 19178519 | + | Cecilia Ferreira, 6841 Conner Drive, Valley Springs, CA 95252-9104 |
| 19178520 | + | Cecilia Wells, 12545 Reginald Dr, Jacksonville, FL 32246-1108 |
| 19178521 | #+ | Cecily Jackson, 702 W.Yeagua st, Groesbeck, TX 76642-1654 |
| 19178523 | + | Cedellia Bowen, 15921 Langsdale st, Frisco, TX 75036-7140 |
| 19178524 | + | Ceirra Johnson, 4801 Sanger Ave, Apt 64, Waco, TX 76710-5860 |
| 19178525 | + | Celaine Florence, P O Box 1905, 1310 Cheyenn Lane, Santa Ynez, CA 93460-9671 |
| 19178528 | + | Celia Campos, 1546 Marlow Rd, Santa Rosa, CA 95401-4427 |
| 19178529 | + | Celia Garcia, 2616 Grim Ave, Waco, TX 76707-2663 |
| 19178533 | | Central Alabama Paramedical, Services, LLC, 4208 Carmichael Court North, Montgomery, AL 36106-3621 |
| 19178579 | + | CenturyLink Communications, LLC, 931 14th Street, 900, Denver, CO 80202-2994 |
| 19178580 | + | Cerectia Wambwa, 5421 Boca Aqua Dr, apt 135, Fort Worth, TX 76112-1924 |
| 19178583 | + | Ceridian HCM, Inc., 3311 E. Old Shakopee Rd., Minneapolis, MN 55425-1640 |
| 19178585 | | Cesar Acosta, 29621 N Mckinley, Hargill, TX 78549 |
| 19178589 | + | Chad Cockerham, 9314 Regal Drive, Waco, TX 76712-8417 |
| 19178591 | + | Chad Gross, 2236 Veterans Memorial Blvd NW, Andover, MN 55304-6067 |
| 19178592 | + | Chad Johnson, 2997 SW Lars Terr, beaverton, OR 97003-3190 |
| 19178595 | + | Chaelynn Huitink, 1075 Commercial Lane, Niangua, MT 65713-7504 |
| 19178598 | | Chala Copeland, 7429 TILLEY LN, Waldenburg, AR 72475 |
| 19178599 | + | Chalen Snodgrass, 330 Williams Rd., Lorena, TX 76655-3402 |
| 19178601 | | Chamet Jackson, 2920 Siletz River Hwy, Lincoln City, OR 97367 |
| 19178606 | + | Chandra Kanneganti, 513 Boulder Dr., Southlake, TX 76092-3719 |
| 19178607 | #+ | Chandra Kuti, 1141 Devonshire Drive, Desoto, TX 75115-3781 |
| 19178608 | + | Chandrah Jackson, 101 Ida Lasseter Circle, Perry, GA 31069-3176 |
| 19178609 | + | Chanelle Coward, 28 Sanford street, Berkley, MA 02779-1324 |
| 19178610 | #+ | Chanelle Mendoza, 10 St Croix Pl, apt P, Greensboro, NC 27410-5047 |
| 19178611 | + | Chanise Shaw, 125 Royal Dr, Marlin, TX 76661-2036 |
| 19178612 | + | Chantay Purcell, 1935 Clay Ave Unit A, Waco, TX 76706-1819 |
| 19178613 | + | Chantel Denkins, 2500 Alexander Ave, Waco, TX 76708-2704 |
| 19178614 | + | Chantell Cabezas, P.O. Box 943, Twin Peaks, CA 92391-0943 |
| 19178615 | + | Chantera Lazard, 1410 James Ave, Apt 415, Waco, TX 76706-2098 |
| 19178617 | + | Charanjit Singh, 1462 parkington lane, Tracy, CA 95377-7978 |
| 19178619 | + | Chardonnay Cooper, 3800 Pascal Ave, J, Baltimore, MD 21226-1103 |
| 19178620 | + | Charee Martin, 5759 Pine land Dr, 1066, Dallas, TX 75231-9212 |
| 19178621 | + | Charity Richard, 2405 J.J. Flewellen Rd., Apt. 1104, Waco, TX 76704-1210 |
| 19178622 | + | Charleen Farrell, 1531 NE LIsa Court, Prinville, OR 97754-9373 |
| 19178623 | + | Charlene Campbell, 434 Jax Estates Dr N, Jacksonville, FL 32218-2507 |
| 19178624 | + | Charlene Howitt, 4823 Ave. E., Kearney, NE 68847-8361 |
| 19178625 | + | Charles Ard, 415 Owen Ln, Apt 1402, Waco, TX 76710-8925 |
| 19178628 | + | Charles Faison, 4825 Melbourne Rd, Baltimore, MD 21229-4432 |
| 19178629 | + | Charles Groseth, 901 Thornbury Ct, Allen, TX 75013-5359 |
| 19178630 | + | Charles Hayes, 529 Hougton, Marlin, TX 76661-2437 |
| 19178631 | + | Charles J. Colby Ruth, Colby Trust Number 2, Colby Management Co., 6581 University Ave., Windsor Heights, IA 50324-1728 |
| 19178634 | + | Charles Lee, 2301 Lake Air Dr, Waco, TX 76710-1608 |
| 19178635 | | Charles Okolonji, 232 W 132ND ST, APT 6, New York, NY 10027-7830 |
| 19178636 | + | Charles Rose, 27 Pebble Beach Blvd., Jackson, NJ 08527-4053 |
| 19178637 | + | Charlie Blackhawk, 3500 NE Loop 820, room 3007, Fort Worth, TX 76137-3609 |
| 19178638 | + | Charlie Nelson, 400 Ivy Ave, 114, Waco, TX 76706-2548 |
| 19178639 | + | Charlotte Greer, P.O Box 104, Vallejo, CA 94590-0010 |
| 19178640 | + | Charlotte Shirriel, 5207 Vaughan Ct, Waldorf, MD 20602-1527 |
| 19178642 | + | Charlynn Porter, 360 Paul Drive, Smyrna, DE 19977-1063 |
| 19178644 | + | Charnesa Jackson, 20 Stanley Place 3FL, Yonkers, NY 10705-1165 |
| 19178645 | + | Charnice Turner, 223 chateau ave, Kennedale, TX 76060-2109 |
| 19178646 | + | Charnita Jones, 6457 Skyler Jean Dr, Jacksonville, FL 32244-3667 |
| 19178650 | + | Charu Gupta, 9307 Vista Cir, Irving, TX 75063-5063 |
| 19178654 | + | Chasidy Logan, 8231 Princeton Square Blvd, Apt 1505, Jacksonville, FL 32256-8340 |
| 19178655 | + | Chasity Bridges, 470 Wilderness Trl., North Augusta, SC 29860-7423 |
| 19178656 | + | Chastity Francis, 9207 Royal Lane, Waco, TX 76712-8472 |
| 19178659 | + | Chaunterria Baker, 4723 Colchester Rd, Jacksonville, FL 32208-1110 |
| 19178662 | + | Chee Henderson, 7839 W 61st Terr, Overland Park, KS 66202-3035 |

District/off: 0539-3                    User: ctello                              Page 27 of 169
Date Rcvd: Nov 12, 2020                 Form ID: NOA                        Total Noticed: 8513

| | | |
|---|---|---|
| 19178663 | + | Cheled Thomas, 1501 S 29th Apt. 102, Nederland, TX 77627-7848 |
| 19178664 | + | Chelesa Knight, 2818 rio grande pass, Mesquite, TX 75150-4840 |
| 19178666 | + | Chelsea Alionar, 4849 SEA GALE WAY N, KEIZER, OR 97303-6369 |
| 19178669 | + | Chelsea Dragoo, 312 Linenwood Lane S, Hewitt, TX 76643-3032 |
| 19178670 | + | Chelsea Giles, 226 Degrate St., Lorena, TX 76655-4365 |
| 19178672 | + | Chelsea Hoffman, 3720 Dahlia Drive, Grand Prairie, TX 75052-6813 |
| 19178673 | + | Chelsea Johnson, 149 Bess Ln, Covington, TN 38019-4203 |
| 19178674 | + | Chelsea Moore, 896 Millers Bend St, 101, Memphis, TN 38126-6532 |
| 19178676 | + | Chelsea Willingham, 303 2nd St, Moody, TX 76557-3604 |
| 19178677 | + | Chelsey Brown, 110 church street, mount union, PA 17066-9158 |
| 19178678 | + | Chelsy Tobin, 463 Westfield Blvd 612, Temple, TX 76502-5333 |
| 19178679 | + | Chemere Smith, 3200 Creek wood Ln, Fort Worth, TX 76123-3007 |
| 19178680 | + | Cheri Fruge, 8021 Newport Ave, Omaha, NE 68122-1647 |
| 19178681 | + | Cherilyn Parsons, 2490 Cattlebaron DR, Apt A, Fort Worth, TX 76108-9623 |
| 19178682 | + | Cherokee Bryant, 3239 Justina Rd, Apt 48, Jacksonville, FL 32277-3129 |
| 19178683 | + | Cherrell Ballou, 10312 Hiawatha Dr, Waco, TX 76712-8311 |
| 19178685 | + | Cheryl Baer, 20 Dolloff Street, Laconia, NH 03246-3823 |
| 19178686 | + | Cheryl Demar, 3633 Grim Ave, Waco, TX 76710-5138 |
| 19178688 | + | Cheryl Hallowell, 3704 Maple Lane, Tillamook, OR 97141-2738 |
| 19178689 | + | Cheryl Lailberte, 7 Rose Lane, North Grafton, MA 01536-1109 |
| 19178690 | + | Cheryl Lopez, 1 North Franklin St., 11, Montpelier, VT 05602-2446 |
| 19178691 | + | Cheryl Parker, 1321 Crooked Creek Dr, Lufkin, TX 75904-4309 |
| 19178694 | + | Cheryln Baran, 65 Lake Ave Apt C6, Lancaster, NY 14086-2677 |
| 19178696 | + | Chesney Binder, 2826 S. University Parks Dr., Apt. 1023, Waco, TX 76706-6567 |
| 19178697 | + | Chesney Easter, 19125 Madison Ave, Castro Valley, CA 94546-3561 |
| 19178700 | + | Cheyanne Waltz, 5915 Sw 4th Street, Des Moines, IA 50315-5720 |
| 19178701 | + | Cheyenne Borom, 2425 S 21st Street, 112, Waco, TX 76706-3430 |
| 19178705 | + | Cheyenne Elkins, 1095 COUNTY ROAD 311, MCGREGOR, TX 76657-3306 |
| 19178706 | + | Cheyenne Faircloth, 3604 Maple avenue, Waco, TX 76707-1118 |
| 19178708 | + | Cheyenne Zarecor, 329 Travis Lane, Hewitt, TX 76643-3102 |
| 19178717 | + | Chilleta Williams, 1633 Plexor Ln, Knightdale, NC 27545-7285 |
| 19178719 | + | Chiquita Lewis, 2928 Nara Vista Trail, Fort Worth, TX 76119-2632 |
| 19178722 | + | Chris Antwine, 508 mlk dr, Ardmore, OK 73401-7514 |
| 19178723 | + | Chris Cervantes, 1574 matthew dr, Fairfield, CA 94533-4166 |
| 19178724 | + | Chris Lomas, 4585 central ave, Riverside, CA 92506-2385 |
| 19178725 | + | Chrisnida Hird, 8647 Primrose Street, De Soto, KS 66018-9294 |
| 19178726 | #+ | Chrissy Aycock, 240 Gerhard, Riesel, TX 76682-2807 |
| 19178727 | + | Christa Holmes, 504 Perrin St Greenville SC 29, Greenville, SC 29611-4715 |
| 19178728 | + | Christa Turner, 1233 Grant st jacksonville fl 32202, JACKSOVNILLE, FL 32202-1720 |
| 19178730 | #+ | Christen Pena, 123 lyndon circle, Waco, TX 76706-3557 |
| 19178731 | + | Christi Brake, PO Box 175, Eddy, TX 76524-0175 |
| 19178732 | + | Christia Hill, 9018 Hemlock Dr, Overland Park, KS 66212-2962 |
| 19178733 | + | Christian Castillo, 3409 Rolando Ave., Waco, TX 76711-1517 |
| 19178734 | + | Christian Garza, 3308 Ferndale Dr, Waco, TX 76706-4255 |
| 19178735 | + | Christian John, 2303 L Don Dodson Dr. Apt 201, Bedford, TX 76021-8115 |
| 19178736 | + | Christian Johnson, 521 east ward, Robinson, TX 76706-5811 |
| 19178737 | + | Christian Jones, 4930 Galleon Dr NE, Tacoma, WA 98422-1934 |
| 19178738 | + | Christiana Udoji, 1722 arthur avenue, nashville, TN 37208-2139 |
| 19178739 | + | Christianna Reyna, 2020 Maple Ave., Waco, TX 76707-1418 |
| 19178741 | + | Christina Allen, 258 White Drive, Simpsonville, SC 29681-4267 |
| 19178742 | + | Christina Arthen, 412 Slocum Ave, Neptune, NJ 07753-3829 |
| 19178743 | + | Christina Avendano, 8901 Jones Rd, 603A, Houston, TX 77065-4511 |
| 19178744 | + | Christina Bangle, 5885 Edenfield Rd J13, Jacksonville, FL 32277-1241 |
| 19178745 | + | Christina Browner, 4469 Dairy Drive, Jacksonville, FL 32246-6523 |
| 19178746 | + | Christina Busch, 3550 hilcrest dr, Apt 233, Waco, TX 76708-3102 |
| 19178747 | + | Christina Calixte, 612 East 28th St, 4D, Brooklyn, NY 11210-2413 |
| 19178748 | + | Christina Ceko, 1526 murray street, Whitestone, NY 11357-2626 |
| 19178749 | #+ | Christina Combest, 4824 smallwood road, 203, columbia, SC 29223-3247 |
| 19178750 | + | Christina Cummings, 206 N Lumpkin, Mart, TX 76664-1159 |
| 19178751 | + | Christina Galindo, 825 N. 34th, Waco, TX 76710-5440 |
| 19178752 | + | Christina Heller, 5101 Sanger Ave, Apartment 1505, Waco, TX 76710-5874 |
| 19178754 | #+ | Christina Johnson, 1721 S. 7th St., Apt. 11, Waco, TX 76706-1450 |
| 19178756 | + | Christina Jones, 2478 Baltic Dr, Fairfield, CA 94533-1612 |

| | | |
|---|---|---|
| 19178757 | + | Christina Keller, 3015 S Townsend, Santa Ana, CA 92704-6643 |
| 19178758 | + | Christina Lord, 13700 Sutton Park Dr N, Apt 1114, Jacksonville, FL 32224-4201 |
| 19178759 | #+ | Christina Marshall, 401 W. Seminole Blvd., Apt. 24, Sanford, FL 32771-1250 |
| 19178760 | + | Christina Mason, 1303 Hurricane Hill Rd, Ripley, TN 38063-8355 |
| 19178761 | + | Christina Perez, 111 Sherwood Ln, Westampton, NJ 08060-3735 |
| 19178762 | + | Christina Peters, 25 Latham Farm Rd, Smithfield, RI 02917-1001 |
| 19178763 | + | Christina Pierce, 12130 W. 136th St., Apt 327, Overland Park, KS 66221-7578 |
| 19178764 | + | Christina Soto, 1195 Forest Bluff Trl, Round Rock, TX 78665-3913 |
| 19178765 | + | Christina Wilson, 2705 Cumberland Ave, Waco, TX 76707-1321 |
| 19178766 | + | Christine Bryant, 714 Parkview Circle, Hewitt, TX 76643-3274 |
| 19178767 | | Christine Hatter, 168 East Market Street, Rhinebeck, NY 12572-1717 |
| 19178769 | #+ | Christine Huxman, 3606 John St, Council Bluffs, IA 51501-8146 |
| 19178770 | + | Christine Lamonica, 5 Dennis Rd, Wappingers Falls, NY 12590-3000 |
| 19178771 | + | Christine Macato, 1901 richter avenue, Southwind Apt.2111, Waco, TX 76711-4020 |
| 19178773 | + | Christine Niemi, 6260 Red Pine Ln, Erie, PA 16506-5018 |
| 19178775 | | Christine Sampson, 22607 144th Ave, Springfield Gardens, NY 11413-3506 |
| 19178776 | + | Christopher Alcala, 2853 Taurus Circle, Riverside, CA 92503-6034 |
| 19178777 | + | Christopher Bourassa, 22 Roxbury Rd, New Britain, CT 06053-3218 |
| 19178779 | + | Christopher Crawford, 19 Vincy Drive, Cromwell, CT 06416-1556 |
| 19178780 | #+ | Christopher Davis, 34 Lake Jackson Dr., Mascotte, FL 34753-8806 |
| 19178782 | + | Christopher Hampton, 8014 Woodway Dr, 1020, Waco, TX 76712-3800 |
| 19178783 | #+ | Christopher Hughes, 2 Chippeway Ct, Palm Coast, FL 32137-8934 |
| 19178784 | | Christopher McIntyre, 7228 Russell Croft Ct., PORT TOBACCO, MD 20677-3442 |
| 19178785 | + | Christopher Roberts, 2904 Whistler Dr, Waco, TX 76712-8845 |
| 19178786 | + | Christopher Sloan, 5089 galbraith circle, stone mountian, GA 30088-1725 |
| 19178787 | #+ | Christopher Thomson, 1411 SE 174th Place, Portland, OR 97233-4746 |
| 19178788 | + | Christopher Torres, 1908 Sunnydell Ave, Waco, TX 76711-1959 |
| 19178789 | + | Christopher Washington, 1516 gurley lane, 2103, Waco, TX 76706-3527 |
| 19178791 | + | Christy Overby, 807 Atlantic Ave., Waycross, GA 31501-3249 |
| 19178792 | + | Christy Pierce, 310 Wiese St, PO Box 117, Cranfills Gap, TX 76637-0117 |
| 19178794 | #+ | Chrystal Medlock, 911 E McLennan Ave, Mart, TX 76664-1226 |
| 19178795 | + | Chrystal Walts, 3929 Roadrunner Trail, Mart, TX 76664-5506 |
| 19178798 | + | Chyna Coates, 3514 65th ave, Oakland, CA 94605-2112 |
| 19178799 | + | Chynna Bowen, 1700 San Pablo Rd S, Apt 720, Jacksonville, FL 32224-2048 |
| 19178800 | + | Ciana Robinson, 6513 Burling Street, Waco, TX 76712-7577 |
| 19178801 | + | Cianna Ramos, 1623 Crockett St, Bellmead, TX 76705-2160 |
| 19178802 | + | Ciarra Johnnene, 3266 Cooksey Lane, Waco, TX 76706-7106 |
| 19178805 | + | Ciera Mack, 6945 Morse Avenue, Apt. 833, Jacksonville, FL 32244-8001 |
| 19178806 | + | Cierra Hill, 907 E Texas Avenue, mart, TX 76664-1521 |
| 19178807 | + | Cierra Morgan, 811 Melrose Dr., Waco, TX 76710-4233 |
| 19178815 | + | Cindy Askew, 1303 Regatta Place, Dallas, TX 75232-1188 |
| 19178816 | + | Cindy Gonzalez, 409 Kearsarge St, Desoto, TX 75115-1208 |
| 19178818 | + | Cindy Miller, 127 Samaonville Road, Kerhonkson, NY 12446-2647 |
| 19178819 | + | Cindy Nickerson, P O Box 35904, Tulsa, OK 74153-0904 |
| 19178820 | | Cindy Onyekwere, 2625 N Highway 360 1307, Grand Prairie, TX 75050 |
| 19178823 | + | Cindy Shockley, 6528 Tejas Dr, Waco, TX 76712-4300 |
| 19178824 | | Cindy Wallace, 500 IH 35 Frontage Road, Waco, TX 76710 |
| 19178825 | + | Cinnaman Sanford, 825 Jackson street, Mcgregor, TX 76657-2045 |
| 19178832 | + | Cinthia Cervantes, 8615 Fletcher Parkway, La Mesa, CA 91942-5201 |
| 19178839 | + | Citlalli Avendano, 14700 Murphy Ave, San Martin, CA 95046-9583 |
| 19178840 | | City Commercial Management, CityCom Property Services, PO Box 548, Rancho Cucamonga, CA 91730-0548 |
| 19178887 | + | Clare Giles, 5637 Orange Ave, Port Orange, FL 32127-6226 |
| 19178888 | + | Clarence Sexton, 1521 James Hill Way, Hoover, AL 35226-4713 |
| 19178889 | #+ | Clarissa Cheek, 110 Pebbles Ln, Waco, TX 76708-7302 |
| 19178890 | + | Clarissa Crain, 122 Stillwaters Rd, Hartwell, GA 30643-5841 |
| 19178898 | + | Clarrissa Brown, 419 S Cedar Ridge, Robinson, TX 76706-5681 |
| 19178899 | + | Claudia Lynn, 1924 Ruidosa Drive, Waco, TX 76712-8651 |
| 19178913 | #+ | Clifford Demings, 195 Carr Lane, Lorena, TX 76655-3380 |
| 19178919 | + | Clinical Reference Laboratory, Inc., 8433 Quivira Road, Lenexa, KS 66215-2802 |
| 19223168 | + | Clinical Reference Laboratory, Inc., Allen G. Jones, 8433 Quivira Road, Lenexa, KS 66215-2802 |
| 19178923 | | Clyde Nahwooksy, 406 SW Indiahoma Rd, Indiahoma, OK 73552 |
| 19178936 | + | Cody Betters, 1716 McFerrin Avenue, Waco, TX 76708-2174 |
| 19178937 | + | Cody Knox, 610 Bean Ave, Mora, MN 55051-1403 |

| | | |
|---|---|---|
| 19178949 | #+ | Colleen Hanks, 2500 Marketplace Dr, Apt 138, Waco, TX 76711-2449 |
| 19178950 | #+ | Colleen Johnson, 8075 millerburg blvd, Lonsdale, MN 55046-4263 |
| 19178962 | + | Colton Nevil, P.O. Box 200 Lott, TX 76656, Lott, TX 76656-0200 |
| 19178964 | + | Colton Tatro, 1305 Ave E, Moody, TX 76557-3512 |
| 19179004 | + | Comprehensive Drug Testing, Inc., 4510 E. Pacific Coast Hwy, Long Beach, CA 90804-3279 |
| 19179082 | + | Connie Parkman, 1403 wilson ave, Waverly, IA 50677-2136 |
| 19179083 | + | Connie Place, 8911 Ne 164th Cir, Battle Ground, WA 98604-5200 |
| 19179084 | + | Connie Steele, 719 Parkside Drive, Wauseon, OH 43567-9268 |
| 19179085 | + | Connie Turner, 2113 Jomar St, San Angelo, TX 76901-1447 |
| 19179087 | + | Conrad T. Brickman, dba Aviation Road Properties, 21 Computer Drive East, Albany, NY 12205-1188 |
| 19179094 | + | Consolidated Rail Corporation, Three Commercial Place, Norfolk, VA 23510-2108 |
| 19179097 | + | Constance Graves, 7211 Crane Ave, 116, Jacksonville, FL 32216-9045 |
| 19179099 | + | Consuelo Burns, 3721 WINDSOR ST, Waco, TX 76708-3047 |
| 19179100 | + | Consuelo Ferrer, 6320 Royal Oaks Drive, Fort Worth, TX 76119-7618 |
| 19179101 | + | Consuelo Negrete, 1413 Forest Glen Drive Apt. 12, Hacienda Heights, CA 91745-3074 |
| 19179113 | + | Cora Germany, 85 Deer Run Trl, Newport News, VA 23602-3380 |
| 19179119 | + | Coree Jeffreys, 1539 Tavern Rd., 96, Alpine, CA 91901-3840 |
| 19179120 | + | Corey McFarlane, 105 Scott Adam Rd, Cockeysville, MD 21030-3211 |
| 19179121 | #+ | Corey Meyer, 700 10th Ave N, 104, Sartell, MN 56377-2266 |
| 19179122 | + | Corina Tovar, 7007 GONZALES ST, Houston, TX 77020-6947 |
| 19179123 | + | Corinne Blackman, 736 Elm Ave., Selkirk, NY 12158-1208 |
| 19179124 | + | Corlys Gehling, 11119 Iowa Plz Lot 340, Omaha, NE 68142-1148 |
| 19179125 | + | Cortney Harris, 1189 Tabor Ave, Apt. 25, Fairfield, CA 94533-3146 |
| 19179126 | #+ | Cortney Mcpherson, 102 Pecan, Moody, TX 76557-3745 |
| 19179132 | + | Courntey Cordell, 101 Purvis St, 5A, Waco, TX 76705-2050 |
| 19179136 | + | Coursey Condos, LLC, Mike Falgoust Associaies LLC, 10202 Jefferson Hwy Bldg. C., Baton Rouge, LA 70809-3183 |
| 19179137 | + | Coursey Condos, LLC, Mike Falgoust Associates LLC, 10202 Jefferson Hwy, Bldg. C, Baton Rouge, LA 70809-3183 |
| 19179139 | + | Courtney Bagley, 1208 Shaun Drive, Cedar Park, TX 78613-7114 |
| 19179142 | #+ | Courtney Graham, 6225 Jessica Court, liberty township, OH 45044-9153 |
| 19179143 | + | Courtney Lavigne, 26315 Bobby Gill RD, Denham Springs, LA 70726-6593 |
| 19179144 | + | Courtney Porter, 5770 Rover Dr, Jacksonville, FL 32244-1430 |
| 19179145 | + | Courtney Rogers, 310 Ward St, Marlin, TX 76661-2825 |
| 19179173 | + | Craelyn Childers, 915 speight apt 319, waco, TX 76706-2340 |
| 19179181 | + | Crista Flack, 608 Riddle Street, Waco, TX 76704-1749 |
| 19179182 | + | Cristina Barrientos, 903 clark st, Marlin, TX 76661-2529 |
| 19179183 | + | Cristina Lopez, 2115 Ross ave, Fort Worth, TX 76164-8172 |
| 19179189 | + | Crown Road Holdings, LP, PO Box 631191, Irving, TX 75063-0014 |
| 19179193 | + | Crump Life Insurance Services, Inc., 389 Interpace Parkway, 4th Floor, Parsippany, NJ 07054-1132 |
| 19179195 | + | Crystal Bridget, 2513 Normont Circle, Fort Worth, TX 76103-3215 |
| 19179197 | + | Crystal Carduff, 129 Turnpike Road, Ashland, PA 17921-9028 |
| 19179199 | #+ | Crystal Contreras, 1107 Calumet, WACO, TX 76704-1626 |
| 19179201 | #+ | Crystal Dixon, 91 Modern Way, Iowa City, IA 52240-3074 |
| 19179200 | + | Crystal Dixon, 808 E Sanford St, 133, Arlington, TX 76011-7931 |
| 19179202 | + | Crystal Easterly, 502 allison, groesbeck, TX 76642-1929 |
| 19179203 | + | Crystal Ebert, 55 Mountain View Ave, Albany, NY 12205-2803 |
| 19179204 | + | Crystal Henderson, 1605 Marie Rd, Corova, TN 38016-4934 |
| 19179206 | + | Crystal Hill, 1116 Cedar Street, Neptune Beach, FL 32266-3750 |
| 19179207 | + | Crystal Jackson, 3700 Mapleshade Lane, Apartment 2024, Plano, TX 75075-6010 |
| 19179208 | + | Crystal Lopez, 575 Castle Hill Avenue, Apt. 9L, Bronx, NY 10473-1521 |
| 19179209 | + | Crystal Martinez, 213 Rachel Rd, McGregor, TX 76657-2209 |
| 19179210 | + | Crystal McCoy, 3322 Trimble Ave, Cincinnati, OH 45207-1620 |
| 19179211 | + | Crystal Mendoza, 1226 Baylor Ave apt 122, Waco, TX 76706-2181 |
| 19179212 | + | Crystal Reyes, 389 Tulip Ln, Elm Mott, TX 76640-3573 |
| 19179230 | + | Crystal Webb, 1024 Greenwood Ln, Waco, TX 76705-5230 |
| 19179231 | #+ | Crystalyn Chapman, 4613 Athens Ave, Waco, TX 76710-4959 |
| 19179243 | + | Curtis Castleberry, 203 James Dr., Heath, TX 75032-8837 |
| 19179245 | + | Curtishia Williams, 1736 East 24th Street, Jacksonville, FL 32206-2620 |
| 19179254 | | Cyaire Thornton, 2203 Kirby Lee St, Hewitt, TX 76643 |
| 19179255 | + | Cynetra Mcneill, 5295 Riverchase Drive, Apt. 206, Phenix City, AL 36867-7507 |
| 19179256 | | Cynquetta Cofer, 103 E Seymder St, Philadelphia, PA 19144-5901 |
| 19179257 | + | Cynthea Mitchell, 8414 Chason Rd. West, Jacksonville, FL 32244-5468 |
| 19179258 | #+ | Cynthia Alvarado, 525 W. Westchester Pkwy, Apt 322, Grand Prairie, TX 75052-2827 |
| 19179259 | + | Cynthia Bagley, 3030 Doughton St S, Salem, OR 97302-5520 |

| | | |
|---|---|---|
| 19179260 | + | Cynthia Barnard, 209 Liverpool Ave, Egg Harbor City, NJ 08215-1319 |
| 19179263 | + | Cynthia Cook, 10436 Crystal Springs Rd, Jacksonville, FL 32221-1150 |
| 19179264 | + | Cynthia Dall, 3531 mack rd, Fairfield, OH 45014-5550 |
| 19179265 | + | Cynthia Gawley, 2121 Meridian Park Blvd, 6305, Concord, CA 94520-5710 |
| 19179266 | + | Cynthia Gorostieta, 120 Palm Dr, Marlin, TX 76661-2023 |
| 19179268 | | Cynthia Himidian, 18526 Mavakk Street 'L', Northridge, CA 91324 |
| 19179269 | + | Cynthia McLaughlin, 295 Clinton Street, Lockport, NY 14094-2409 |
| 19179270 | + | Cynthia Moore, 9626 5TH ST, Crawford, TX 76638-3109 |
| 19179271 | + | Cynthia Mulvihill, 3505 Innsbruck Lane, Crete, IL 60417-1125 |
| 19179272 | + | Cynthia Ponder, 526 Old Brookfield Rd E, Valdosta, GA 31602 |
| 19179276 | + | D D W DRUG TESTING SERVICES INC, 214 LENOX AVE STE 1 2ND FLOOR, NEW YORK, NY 10027-6336 |
| 19179313 | + | D'Andrea Felipa, 1130 Cooks Ln, Baltimore, MD 21229-1232 |
| 19179285 | ++++ | DAKESHA HAYES, 7845 PARADISE ISLAND BLVD APT 4018, JACKSONVILLE FL 32256-3789 address filed with court:, Dakesha Hayes, 8787 Southside Blvd., Apt. 4018, Jacksonville, FL 32256 |
| 19179288 | + | DALANGIN, SENRITA, 385 MARSHALL ASH ST, BOLINGBROOK, IL 60490-2122 |
| 19179289 | + | DALENE LONDON, 8300 CENTRAL PARK DR, WACO, TX 76712-6667 |
| 19179292 | | DALLAS COUNTY COMMUNITY COLLEGE DISTRICT, 5001 N MACARTHUR BLVD, IRVING, TX 75038-3899 |
| 19179294 | + | DALTON-COBB, NINA, 12397 ROBIN DR, PLATO, MO 65552-8725 |
| 19179318 | + | DANIEL CASTELLANOS, 1680 FAIR OAKS WAY, MABLETON, GA 30126-5758 |
| 19179319 | + | DANIEL J SANCHEZ MD PA, 1210 N WASHINGTON, PLAINVILLE, KS 67663-1632 |
| 19179324 | + | DANIELL WALDEN, 1174 Tulsa st, UniondLE, NY 11553-1739 |
| 19179358 | + | DANIELS MEMORIAL HEALTHCARE CENTER, 105 5TH AVE EAST, SCOBEY, MT 59263-7832 |
| 19179363 | | DARTMOUTH HITCHCOCK CLINIC, P O BOX 419114, BOSTON, MA 02241-9114 |
| 19179365 | + | DARTMOUTH HITCHCOCK CLINIC, 14 TSIENNETO ROAD SUITE 300, DERRY, NH 03038-1647 |
| 19179366 | + | DARTMOUTH HITCHCOCK CLINIC, 2300 SOUTHWOOD, NASHUA, NH 03063-1899 |
| 19179362 | + | DARTMOUTH HITCHCOCK CLINIC, PO BOX 10247, ONE BEDFORD FARMS, BEDFORD, NH 03110-0247 |
| 19179368 | + | DATA DALLAS CORPORATION, 1111 W MOCKINGBIRD LN, SUITE 300, DALLAS, TX 75247-5017 |
| 19179370 | + | DATASITE LLC, 733 S MARQUETTE AVENUE, MINNEAPLOIS, MN 55402-2309 |
| 19179369 | | DATASITE LLC, PO BOX 74007252, CHICAGO, IL 60674-7252 |
| 19179371 | + | DATASPAN HOLDINGS, PO BOX 741383 co LSQ FUNDING GROUP, ATLANTA, GA 30374-1383 |
| 19179372 | | DATASPAN HOLDINGS, PO BOX 845507, DALLAS, TX 75284-5507 |
| 19179374 | | DATAWATCH, PO BOX 83428, WOBURN, MA 01813-3428 |
| 19179375 | + | DATCS, PO BOX 5819, LONGVIEW, TX 75608-5819 |
| 19179378 | + | DAVENPORT MOUNT VERNON PARTNERS LP, 1400 QUAIL STREET, SUITE 195, NEWPORT BEACH, CA 92660-2769 |
| 19179380 | + | DAVID CARLSTONE, 3903 N O'CONNOR ROAD, IRVING, TX 75062-7630 |
| 19179393 | + | DAVIS, DENYCE, 4413 E ATHERTON RD, BURTON, MI 48519-1400 |
| 19179411 | | DC TREASURER, 825 N CAPITOL STREET, WASHINGTON, DC 20002 |
| 19179410 | | DC TREASURER, CORPORATIONS DIVISION, WASHINGTON, DC 20002 |
| 19179412 | | DC TREASURER, DC OFFICE OF TAX AND REVENUE 6TH FL, WASHINGTON, DC 20002 |
| 19179409 | | DC TREASURER, DCRA, WASHINGTON, DC 20002 |
| 19179408 | | DC TREASURER, OFFICE OF TAX AND REVENUE, N E WASHINGTON, DC 20002-4265 |
| 19179413 | + | DC TREASURER, 1910 MASSACHUSETTS AVE SE - BLDG 27, WASHINGTON, DC 20003-2542 |
| 19179415 | + | DC TREASURER, 2000 14TH STREET NW ROOM 302, WASHINGTON, DC 20009-4487 |
| 19179414 | + | DC TREASURER, 2000 14TH STREET NW THIRD FLOOR, WASHINGTON, DC 20009-4473 |
| 19179416 | + | DC TREASURER, 1100 4TH ST SW, WASHINGTON, DC 20024-4451 |
| 19179417 | | DC TREASURER, OCME ATTN RECORDS, WASHINGTON, DC 20024 |
| 19179418 | | DC TREASURER, 401 E ST SW ATTN MEDICAL RECORDS, WASHINGTON, DC 20024 |
| 19179419 | | DC TREASURER, OFFICE OF TAX REVENUE, WASHINGTON, DC 20044 |
| 19179424 | | DC TREASURER, P O BOX 679, WASHINGTON, DC 20044-0679 |
| 19179420 | + | DC TREASURER, P O BOX 419, WASHINGTON, DC 20044-0419 |
| 19179421 | | DC TREASURER, DCREG CORPORATIONS, WASHINGTON, DC 20090 |
| 19179422 | | DC TREASURER, OFFICE OF TAX AND REVENUE, WASHINGTON, DC 20090 |
| 19179425 | | DC TREASURER, OFFICE OF TAX AND REVENUE, WASHINGTON, DC 20090-6019 |
| 19179423 | + | DC TREASURER, P O BOX 92300 CORPORATION DIVISION, WASHINGTON, DC 20090-2300 |
| 19179407 | + | DC TREASURER, 7175 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046-2534 |
| 19179468 | + | DE-BRA KUEMPEL INC, 3976 SOUTHERN AVENUE, CINCINNATI, OH 45227-3562 |
| 19179469 | | DE-BRA KUEMPEL INC, PO BOX 701620, CINCINNATI, OH 45270-1620 |
| 19179426 | + | DEACONESS CLINIC, 329 W COLUMBIA STREET, EVANSVILLE, IN 47710-1757 |
| 19179430 | | DEAN MEDICAL GROUP, P O BOX 78625, MILWAUKEE, WI 53278-0625 |
| 19179429 | + | DEAN MEDICAL GROUP, 1802 W BELTLINE HIGHWAY, MADISON, WI 53713-2334 |
| 19179431 | | DEAN MEDICAL GROUP, SSM HEALTH MEDICAL GROUP, ST LOUIS, MO 63195-5978 |
| 19179461 | + | DEBRA A NEESE, 2424 COCOA AVE, PANAMA CITY, FL 32405-7100 |
| 19179476 | + | DECATUR DIAGNOSTIC LABORATORY INC, 2828 HWY 31 SOUTH, DECATUR, AL 35603-1538 |

| 19179477 | | DECATUR MEMORIAL, 2300 N EDWARD STREET, DECATUR, IL 62526-4192 |
| 19179480 | + | DEEPAK TALLAPRAGADA, 266 E HUNTLEY AVENUE, MOUNTAIN HOUSE, CA 95391-1502 |
| 19179489 | | DELAWARE DEPARTMENT OF LABOR, EMPLOYMENT TRAINING TAX FUND, PHILADELPHIA, PA 19101-1780 |
| 19179490 | | DELAWARE DEPARTMENT OF LABOR, P O BOX 9953, WILMINGTON, DE 19809-0953 |
| 19179491 | + | DELAWARE DIVISION OF REVENUE, 540 S DUPONT HIGHWAY, DOVER, DE 19901-4523 |
| 19179492 | + | DELAWARE DIVISION OF REVENUE, 20653 DUPONT BLVD, STE 2, GEORGETOWN, DE 19947-3187 |
| 19179493 | + | DELAWARE INCORPORATORS REGISTRATION SERVICE LLC, 301 N MARKET STREET SUITE 1410, WILMINGTON, DE 19801-2529 |
| 19179494 | + | DELAWARE VALLEY HOME OFFICE LIFE UNDERWRITERS ASSO, 600 DRESHER ROAD, HORSHAM, PA 19044-2204 |
| 19179495 | + | DELAWARE VALLEY HOME OFFICE LIFE UNDERWRITERS ASSO, 600 DRESHER ROAD, C2N, HORSHAM, PA 19044-2204 |
| 19179500 | | DELL FINANCIAL SERVICES LLC, PAYMENT PROCESSING CENTER, CAROL STREAM, IL 60197-5292 |
| 19179506 | | DELL MARKETING LP, P O BOX 676021, DALLS, TX 75267-6021 |
| 19179504 | | DELL MARKETING LP, PO BOX 676021, DALLAS, TX 75267-6021 |
| 19179505 | | DELL MARKETING LP, co DELL USA LP, DALLAS, TX 75312-0729 |
| 19179539 | #+ | DENNIS DANIEL, 160 EMBASSY DRIVE APT 107, FORT MILL, SC 29715-7336 |
| 19179542 | | DENVER INTERNATIONAL AIRPORT, PO BOX 492065, DENVER, CO 80249-2065 |
| 19179546 | | DEPARTMENT OF ASSESSMENTS AND TAXATION, 301 WEST PRESTON STREET, BALTIMORE, MD 21201-2395 |
| 19179548 | | DEPARTMENT OF ASSESSMENTS AND TAXATION, CHARTER DIVISION, BALTIMORE, MD 21297-1052 |
| 19179549 | + | DEPARTMENT OF ASSESSMENTS AND TAXATION, 2395 MIDWAY RD MS-135, CARROLLTON, TX 75006-2521 |
| 19179554 | + | DEPARTMENT OF LABOR INDUSTRI, P O BOX 24106, SEATTLE, WA 98124-0106 |
| 19179551 | | DEPARTMENT OF LABOR INDUSTRI, P O BOX 34226, SEATTLE, WA 98124-1226 |
| 19179553 | | DEPARTMENT OF LABOR INDUSTRI, PO BOX 34388, SEATTLE, WA 98124-1388 |
| 19179550 | | DEPARTMENT OF LABOR INDUSTRI, P O BOX 44699, OLYMPIA, WA 98504-4699 |
| 19179557 | | DEPARTMENT OF MOTOR VEHICLES, 120 STATE STREET, MONTPELIER, VT 05603-0001 |
| 19179555 | | DEPARTMENT OF MOTOR VEHICLES, FINANCIAL RESPONSIBILITY OFFICE, BLYTHEWOOD, SC 29016 |
| 19179556 | | DEPARTMENT OF MOTOR VEHICLES, RECORDS SECTION, CARSON CITY, NV 89711-0250 |
| 19179559 | | DEPARTMENT OF MOTOR VEHICLES, PO BOX 825339, SACRAMENTO, CA 94232-5339 |
| 19179558 | + | DEPARTMENT OF MOTOR VEHICLES, PO BOX 944231, SACRAMENTO, CA 94244-2310 |
| 19179560 | | DEPARTMENT OF MOTOR VEHICLES, PO BOX 944247, SACRAMENTO, CA 94244-2470 |
| 19179563 | + | DEPARTMENT OF REVENUE, PO BOX 69703, HARRISBURG, PA 17106-9703 |
| 19179570 | | DEPARTMENT OF REVENUE, P O BOX 23192, JACKSON, MS 39225-3192 |
| 19179569 | | DEPARTMENT OF REVENUE, PO BOX 23191, JACKSON, MS 39225-3191 |
| 19179567 | | DEPARTMENT OF REVENUE, MONTANA DEPARTMENT OF REVENUE, HELENA, MT 59604-6339 |
| 19179564 | + | DEPARTMENT OF REVENUE, P O BOX 8021, HELENA, MT 59604-8021 |
| 19179565 | | DEPARTMENT OF REVENUE, P O BOX 6308, HELENA, MT 59604-6308 |
| 19179566 | | DEPARTMENT OF REVENUE, P O BOX 6309, HELENA, MT 59604-6309 |
| 19179562 | + | DEPARTMENT OF REVENUE, 3510 SOUTH MICHIGAN, CHICAGO, IL 60653-1020 |
| 19179561 | | DEPARTMENT OF REVENUE, LOUISIANA DEPT OF REVENUE, BATON ROUGE, LA 70821-9011 |
| 19179573 | | DEPARTMENT OF TREASURY, PUERTO RICO DEPT OF HEALTH, SAN JUAN, PR 00910 |
| 19179605 | | DEWITT MCKINNEY, P O BOX 965, BECKLEY, WV 25802-0965 |
| 19179606 | + | DFW FACILITY SERVICES, P O BOX 2673, SHERMAN, TX 75091-2673 |
| 19179608 | + | DIAGNOSTIC RADIOLOGY ASSOCIATES OF FLINT, PO BOX 6550, SAGINAW, MI 48608-6550 |
| 19179613 | #+ | DIANA PENA, 1720 Maple lane, 27, Kent, WA 98030-7415 |
| 19179624 | + | DIANNE ENGLISH, 4236 Roxbury Dr, Valdosta, GA 31605-7079 |
| 19179626 | + | DICKINSON COUNTY HEALTHCARE SYSTEM, 1721 S STEPHENSON AVENUE, IRON MOUNTAIN, MI 49801-3637 |
| 19179627 | + | DICKINSON COUNTY HEALTHCARE SYSTEM, PO BOX 2098, KINGSFORD, MI 49802-2098 |
| 19179629 | + | DILLON FAMILY MEDICINE PA, 603 N 6TH AVENUE PO BOX 1069, DILLON, SC 29536-1069 |
| 19179636 | + | DIRECT HEALTH SOLUTIONS HR LLC, 11811 SHAKER BLVD STE 123, CLEVELAND, OH 44120-1927 |
| 19179638 | | DISTRICT OF COLUMBIA, 941 NORTH CAPITAL HILL ST NE, 6TH FL, WASHINGTON, DC 20002 |
| 19179640 | | DISTRICT OF COLUMBIA GOVERNMENT, OFFICE OF TAX AND REVENUE, WASHINGTON, DC 20044-7792 |
| 19179639 | | DISTRICT OF COLUMBIA GOVERNMENT, CONSUMER REGULATORY AFFAIRS - CORP DIV, WASHINGTON, DC 20090 |
| 19179642 | + | DISTRICT OF COLUMBIA GOVERNMENT OFFICE OF TAX AND, PO BOX 3759, WASHINGTON, DC 20027-0259 |
| 19179641 | | DISTRICT OF COLUMBIA GOVERNMENT OFFICE OF TAX AND, PO BOX 96019, WASHINGTON, DC 20090-6019 |
| 19179643 | + | DIVERSIFIED DRUG TESTING, PO BOX 144, BEATRICE, NE 68310-0144 |
| 19179645 | | DLP RUTHERFORD PHYSICIAN PRACTICES LLC, P O BOX 14616, BELFAST, ME 04915-4041 |
| 19179644 | + | DLisha Degrate, 304 Carver, Waco, TX 76704-1423 |
| 19179646 | + | DNT HEALTH CHECK, 400 12TH STREET, SUITE 23, MODESTO, CA 95354-2415 |
| 19179647 | + | DOCTOR'S CARE, 2811 WEST MARKET STREET, JOHNSON CITY, TN 37604-5127 |
| 19179649 | | DOCTORS CARE OF SOUTH CAROLINA, P O BOX 63418, CHARLOTTE, NC 28263-3418 |
| 19179648 | | DOCTORS CARE OF SOUTH CAROLINA, P O BOX 63089, CHARLOTTE, NC 28263-3089 |
| 19179651 | | DOCTORS CARE OF SOUTH CAROLINA, PO BOX 890945, CHARLOTTE, NC 28289-0945 |
| 19179650 | | DOCTORS CARE OF SOUTH CAROLINA, PO BOX 890790, CHARLOTTE, NC 28289-0790 |
| 19179653 | + | DOCTORS CARE OF SOUTH CAROLINA, 1818 HENDERSON STREET, COLUMBIA, SC 29201-2619 |

| 19179652 |   | DOCTORS CARE OF SOUTH CAROLINA, 2320 WILMA RUDOLPH BLVD, CLARKSVILLE, TN 37040-8960 |
|---|---|---|
| 19179654 | + | DOCTORS CARE OF SOUTH CAROLINA, 2811 WEST MARKET STREET, JOHNSONT CITY, TN 37604-5127 |
| 19179655 |   | DOCTORS ON CALL PC, GUY J KOVACEVICH, AVON, CO 81620 |
| 19179656 |   | DOCTORS ON DUTY MEDICAL CLINICS, P O BOX 2300, SALINAS, CA 93902-2300 |
| 19179657 |   | DOCTORS REVIEW SERVICE, P O BOX 3224, FARMINGDALE, NY 11735-0675 |
| 19179659 | + | DOCTORS URGENT CARE NEXTCARE, 2550 NORTH THUNDERBIRD CIRCLE, MESA, AZ 85215-1219 |
| 19179658 |   | DOCTORS URGENT CARE NEXTCARE, P O BOX 843833, LOS ANGELES, CA 90084-3833 |
| 19179664 | + | DOCUMENT MOUNTAIN, 102 S MAIN STREET D, KIRKLIN, IN 46050-9060 |
| 19179667 |   | DOLORES G BROWN, 9400 FAIRWAY VIEW PL APT 1211, RANCHO CUCAMONGA, CA 91730-0938 |
| 19179669 | + | DOMENECH, JOSE, 40 ADDISON RD, FISHKILL, NY 12524-1439 |
| 19179675 |   | DON FLOBERG, 1550 POLY DRIVE, BILLINGS, MT 59102-1740 |
| 19179686 | + | DONNA M SHACKELFORD, 8824 LONG PEAK CIRCLE, WINDSOR, CO 80550-2576 |
| 19179698 | + | DOOLEY, TROY, 810 DONNA DRIVE, JACKSON, MO 63755-2514 |
| 19179713 | + | DOT MEDICAL AND DRUG TESTING SERVICES INC, 3435 ROY ORR BLVD 200, GRAND PRAIRIE, TX 75050-4229 |
| 19179714 |   | DOTNETNUKE CORP, PO BOX 670293, DALLAS, TX 75267-0293 |
| 19179719 |   | DOUGLAS COUNTY TREASURER, P O BOX 2855, OMAHA, NE 68103-2855 |
| 19179723 | + | DOUGLAS R LONG, 714 WYNFIELD TRACE, NORCROSS, GA 30092-4556 |
| 19179725 | + | DR MOLLY B TROSTEL DO INTERNAL MEDICINE INC, 881 HILLS PLAZA DRIVE SUITE 530, EBENSBURG, PA 15931-4220 |
| 19179726 | + | DRAGNET ENTERPRISES, 2507 S 42ND STREET, KANSAS CITY, KS 66106-3607 |
| 19179727 | + | DRS MORRIS HILL MEDICAL CLINIC LLC, 1525 MADISON STREET STE 2, FREDONIA, KS 66736-1704 |
| 19179728 | + | DRS SAUER AND LEIBENSPERGER FAMILY PRACTICE, 27 HECKEL RD STE 107, MCKEES ROCKS, PA 15136-1672 |
| 19179729 | + | DRUG ALCOHOL TESTING INDUSTRY ASSOC, 1325 G STREET NW, WASHINGTON, DC 20005-3104 |
| 19179731 | + | DRUG ALCOHOL TESTING, 2470 WRONDEL WAY, RENO, NV 89502-3701 |
| 19179732 | + | DRUG ALCOHOL TESTING ASSOCIATES, 1011 N MILDRED ROAD, CORTEZ, CO 81321-2435 |
| 19179733 | + | DRUG AND ALCOHOL TESTING 24 7 LLC, 1574 WEST BROADWAY STE 103, MADISON, WI 53713-1826 |
| 19179735 | + | DRUG FREE WORKFORCE, 9781 WAYNE AVE, PALMENTTO BAY, FL 33157-5540 |
| 19179736 | + | DRUG INFORMATION SYSTEMS INC, 2625 BROADWAY, HELENA, MT 59601-4912 |
| 19179737 | + | DRUG INFORMATION SYSTEMS INC, P O BOX 232, HELENA, MT 59624-0232 |
| 19179738 | + | DRUG SCREENING PLUS LLC, 3431 W PINHOOK ROAD SUITE B, LAFAYETTE, LA 70508-3614 |
| 19179739 | + | DRUG TEST COMPLIANCE - CORPLIA LLC, 2005 PALMER AVENUE 345, LARCHMONT, NY 10538-2437 |
| 19179740 | + | DRUG TESTING CENTERS OF AMERICA CORPORATE OFFICE L, 100 LEE STREET WEST, CHARLESTON, WV 25302-2342 |
| 19179741 | + | DRUG TESTING NETWORK INC, 958 POSTAL WAY STE 6-B, VISTA, CA 92083-6991 |
| 19179742 | + | DRUG TESTING SERVICES INC, 1570 HUMBOLDT ST, DENVER, CO 80218-1691 |
| 19179743 | + | DRUG TESTING SERVICES INC, 1780 S BELLAIRE STREET 302, DENVER, CO 80222-4319 |
| 19179745 | + | DRUG TESTING SOLUTIONS, 3521 BEVERLY DRIVE, DALLAS, TX 75205-2801 |
| 19179748 |   | DS SERVICES OF AMERICA INC, ALHAMBRA, DALLAS, TX 75266-0579 |
| 19179747 |   | DS SERVICES OF AMERICA INC, KENTWOOD SPRINGS, DALLAS, TX 75266-0579 |
| 19179749 | + | DTM SOLUTIONS LLC, P O BOX 202, ALHAMBRA, CA 91802-0202 |
| 19179753 |   | DUKE ENERGY, P O BOX 9001076, LOUISVILLE, KY 40290-1076 |
| 19179756 | + | DUNRITE OCCUPATIONAL SERVICES INC, 22976 Outer Drive, DEARBORN, MI 48124-4279 |
| 19179762 |   | DUVAL COUNTY TAX COLLECTOR, PO BOX 44009, JACKSONVILLE, FL 32231-4009 |
| 19179771 | + | DYNAMIC DOCUMENT IMAGING, 912 PALM VIEW DR, LOS ANGELES, CA 90042-1439 |
| 19179770 | + | DYNAMIC DOCUMENT IMAGING, 31500 GRAPE ST STE 3-147, LAKE ELSINORE, CA 92532-9709 |
| 19179277 | + | Da'Ron Williams, 5601 Edenfield Rd., APT 409, Jacksonville, FL 32277-9424 |
| 19179280 | + | Daisha Lunn, 804 Faulkner Lane, Waco, TX 76704-1841 |
| 19179281 | + | Daisy Rojas, 22029 Bonita st, Carson, CA 90745-3438 |
| 19179282 | + | Daisy Santiago, 4019 North Marmora Ave, 2nd FL, Chicago, IL 60634-1728 |
| 19179283 | + | Daisy Thompson, 8005 St Charles Ave, New Orleans, LA 70118-2757 |
| 19179284 | #+ | Dakeisha Whitehead, 4704 Hibiscus Ave., Tallahassee, FL 32305-1006 |
| 19179287 | + | Dakota Seidmann, 3209 Oak Ridge Ln, Waco, TX 76708-1560 |
| 19179290 | + | Dalila Lares, 156 Flat Creek Dr, Robinson, TX 76706-5800 |
| 19179291 | + | Daliza Salcedo, 11530 lincoln street, South Ozone Park, NY 11420-2615 |
| 19179293 |   | Dalton Palmer, 3538 Nevada Ave E, Port Orchard, WA 98366-8080 |
| 19179295 | #+ | Damanicia Daniel, 3813 N 24th Street, Waco, TX 76708-1657 |
| 19179296 | + | Damary Melendez, 610 Noahs Rd, Apt 413, Pleasantville, NJ 08232-4268 |
| 19179297 | + | Dameca Lurry, 430 Meridian Rd., Thomasville, GA 31792-0488 |
| 19179298 | #+ | Damika Berry, 6701 May Dr, Apt 1 B, Waco, TX 76710-5509 |
| 19179300 | + | Damon Bush, 227 Hill County Rd. 4307, Itasca, TX 76655-5522 |
| 19179302 | + | Damon Steele, 1220 Oak Shadows Dr, Sherwood, AR 72120-9553 |
| 19179303 | + | Damon Van Vorous, 1823 Sunkist Ave, Waukesha, WI 53188-2101 |
| 19179304 | + | Dan Harrison, 1487 Shoup Court NW, Kennesaw, GA 30152-4803 |
| 19179305 | + | Dana Amsbaugh, 384 Aberdeen Road, Elizabethtown, PA 17022-9356 |
| 19179307 | + | Dana Edge, 1504 Bridge Street, Gatesville, TX 76528-2210 |

| | | |
|---|---|---|
| 19179308 | + | Dana Gray, 315 Tabor Drive, Arlington, TX 76002-5478 |
| 19179309 | + | Dana Leach, 13305 Evergreen Dr, Keller, TX 76244-8166 |
| 19179310 | + | Dana Martin, 604 Theresa, Waco, TX 76705-1149 |
| 19179311 | #+ | Dana Rhymes, 3925 Homan Ave, Waco, TX 76707-1647 |
| 19179312 | + | Dana Timean, 21 Palisade Ave. Apt.326, Jersey City, NJ 07306-1291 |
| 19179314 | + | Danelle Wilson, 5700 Boca Raton Blvd, 1805, Fort Worth, TX 76112-2424 |
| 19179316 | + | Daniel Brannen, 910 Hurst Rd, Axtell, TX 76624-1362 |
| 19179317 | + | Daniel Bucher, N64 W26361 Hillveiw Dr, Sussex, WI 53089-3416 |
| 19179320 | + | Daniel Leitner, 9916 Iron Horse Trail, Waco, TX 76708-6164 |
| 19179321 | + | Daniel Williams, 2525 E Lakeshore Drive Apt 15, Waco, TX 76705-1789 |
| 19179322 | | Daniel Zink, 447 OWings Creek Loop, Hamilton, MT 59840 |
| 19179327 | #+ | Danielle Coleman, 3206 Fadal Ave, waco, TX 76708-2421 |
| 19179328 | + | Danielle Daney, 4 PINECROFT COURT, COLUMBIA, SC 29229-7609 |
| 19179331 | #+ | Danielle Gaines, 2525 E. Lake Shore Dr. Apt. 1204, Waco, TX 76705-7805 |
| 19179332 | + | Danielle Jackson, 605 Red Cloud Dr, Harker Heights, TX 76548-7402 |
| 19179333 | + | Danielle Livoti, 1025 Abbey Pl Blvd, Fort Wayne, IN 46804-3504 |
| 19179335 | #+ | Danielle Ramos, 1908 Ramada Dr, Waco, TX 76712-8431 |
| 19179337 | + | Danielle Speziale, 64 Stevenson Road, Hewlett, NY 11557-1504 |
| 19179339 | + | Danish Azeem, 73 Parkview Loop, Staten Island, NY 10314-1664 |
| 19179340 | + | Danishia Beverly, 3221 Gardenbrook Rd, Jacksonville, FL 32208-8440 |
| 19179341 | | Danniele Manney, 13598 N. I-35, San Antonio, TX 78233 |
| 19179342 | #+ | Danshelle Day, 37523 Park Forest Ct., Palmdale, CA 93552-4647 |
| 19179343 | + | Daphne Tatum, 602 Hewitt, Groesbeck, TX 76642-1831 |
| 19179344 | + | Daphnie May, 1140 Essex Drive, Cedar, TX 75104-4106 |
| 19179345 | + | Daquisha Betters, 3004 sarah st, Waco, TX 76706-4013 |
| 19179347 | + | Darci Iannuccilli, 340 Stumptown Loop, Whitefish, MT 59937-3170 |
| 19179348 | + | Darean Jones, 2400 Corporation Pkwy, Waco, TX 76712-6909 |
| 19179350 | + | Darla Kleiner, 35 Cherry Lane, Columbus, NC 28722-7479 |
| 19179352 | + | Darlene Coleman, 6123 Christian St., Philadelphia, PA 19143-2901 |
| 19179354 | + | Darlene Price, 1121 Martin Luther King Blvd, Picayune, MS 39466-5449 |
| 19179355 | + | Darlynn Willis, 303 Broad St., Hartford, KS 66854-9433 |
| 19179356 | + | Darneisha Wayne, 4267 Boyce Ave, Memphis, TN 38111-7901 |
| 19179357 | + | Darnell Horne, 6525 Mammoth Springs Dr, Waco, TX 76708-3401 |
| 19179358 | + | Darrell Harris, 3309 Robinson dr apt 204, Waco, TX 76706-4413 |
| 19179359 | + | Darrell Hervey, P.O. Box 961265, Riverdale, GA 30296-6903 |
| 19179360 | + | Darrell Lawson, 6541 Shady Brook Ln, 3310, Dallas, TX 75206-9124 |
| 19179361 | + | Darshine Thompson, 2900 Briggs ave, 9, Bronx, NY 10458-2816 |
| 19179367 | + | Dasia Walker, 915 Sergeant Ave, Apt 304, Waco, TX 76706-2339 |
| 19179376 | + | Datria Wade, 1006 E Jessamine St, Fort Worth, TX 76104-6510 |
| 19179377 | #+ | Dauna Smith, 255 Whispering Woods Lane Apt 2, St. Augustine, FL 32084-5910 |
| 19179382 | + | David Feldman, 3306 NW 67th Street, Coconut Creek, FL 33073-3280 |
| 19179383 | + | David Hoechstetter, 1137 Goodman St., Pittsburgh, PA 15218-1116 |
| 19179384 | + | David Lloyd, 7330 Coers Blvd., Converse, TX 78109-1037 |
| 19179385 | + | David Martinez, 10731 Bayhill Den, San Antonio, TX 78245-2405 |
| 19179386 | + | David Mccommons, 1150 Sigman RD NE, Conters, GA 30012-3806 |
| 19179387 | + | David Mullins, 1610 Travis St., Bellmead, TX 76705-2137 |
| 19179388 | + | David Pollard, 227 State St, Modesto, CA 95354-1339 |
| 19179389 | + | David Whiteman, 3350 Mermoor Drive, 203, Palm Harbor, FL 34685-1187 |
| 19179390 | + | David Zirl, 16357 Hilow Road, Los Gatos, CA 95032-4603 |
| 19179392 | + | Davinder Heera, 9404 Packard Way, Burke, VA 22015-3147 |
| 19179394 | + | Dawanda Sample, 853 white clover ln, Memphis, TN 38109-5635 |
| 19179398 | + | Dawn Ryan, 7301 River Ridge Dr, Canton, GA 30114-2042 |
| 19179399 | + | Dawn Salmeri, 756 s 48th st, Springfield, OR 97478-6858 |
| 19179400 | + | Dawn Smith, 6029 YEARY ST, LAKE WORTH, TX 76135-3307 |
| 19179401 | #+ | Dawn Winger, 0600 W 400 N, Hartford City, IN 47348-9593 |
| 19179403 | + | Dawnya Mcnair, 7724 Briarstone Court, Fort Worth, TX 76112-4634 |
| 19179404 | + | Dayshavett Spencer, 119 Peachtree Ct.c, Kennedale, TX 76060-5470 |
| 19179405 | + | Dazhane Franklin, 267 7th Street W, 306, Saint Paul, MN 55102-2409 |
| 19179406 | + | Dazhia Mata, 3008 Homan Ave, Waco, TX 76707-1826 |
| 19179428 | + | DeAirreyah Carter, 1516 Gurley Lane, Apt. 9101, Waco, TX 76706-3575 |
| 19179485 | + | DeJuana McGann, 2441 Dovesong Trace Drive, Ruskin, FL 33570-5116 |
| 19179604 | + | DeWayne Wright, 7005 Dale Street, Pensacola, FL 32503-7248 |
| 19179432 | + | Dean Thompson, 3228 Mexico Dr., Nashville, TN 37218-3119 |

| | | |
|---|---|---|
| 19179433 | + | Deandrea Jones, 1418 Chinaberry Dr., Lewisville, TX 75077-2169 |
| 19179434 | + | Deangelo Brooks, 8010 Joshua Tree Ct., Arlington, TX 76002-4769 |
| 19179435 | + | Deanie Coplen, 215 Washington Ave Apt 122, Waco, TX 76701-1441 |
| 19179437 | + | Deanna Burnett, 4700 Marshall St, Fort Worth, TX 76119-7527 |
| 19179439 | + | Deanna George, 14321 Fish Eagle Dr. E, Jacksonville, FL 32226-5858 |
| 19179440 | + | Deanna Gilliam, 603. PARKVIEW COURT, Kennedale, TX 76060-5839 |
| 19179442 | | Deanna Neely, 22312 INDIAN BRIDGE RD, CALIFORNIA, MD 20619-2205 |
| 19179443 | + | Deanna Rolando, 8 Whitmore Pl Apt 2, Oakland, CA 94611-4633 |
| 19179445 | + | Deanndra Johnson, 1100 N. 6th Apt. J, WAco, TX 76707-3853 |
| 19179447 | + | Deasia Robinson, 700 S 4TH ST APT 407, WACO, TX 76706-1071 |
| 19179449 | #+ | Deazhia Medlock, 911 East Mclennan Ave, Mart, TX 76664-1226 |
| 19179450 | + | Debbie Grant, 9308 Stoney Harbor Dr., Fort Washington, MD 20744-1404 |
| 19179451 | + | Debbra Pierre, 3404 W. Loyola Dr., Kenner, LA 70065-2416 |
| 19179452 | + | Deborah Celiberti, 3508 Jon Warn Ct, Powhatan, VA 23139-7117 |
| 19179454 | + | Deborah Lusk, 14219 71st AVE SE, Snohomish, WA 98296-6920 |
| 19179455 | + | Deborah Marr, 116 Vance Crescent Dr, Mooresville, NC 28117-9136 |
| 19179456 | + | Deborah Mcnerney, 910 So 68 St, Omaha, NE 68106-1126 |
| 19179457 | + | Deborah Rabideau, 2430 Berryville Pike, Lot 50, Winchester, VA 22603-5881 |
| 19179458 | + | Deborah Sullivan, 901 Vaughn Ave., Toms River, NJ 08753-3658 |
| 19179459 | + | Deborah Tyler, 103 Bordeaux Dr, Aledo, TX 76008-6466 |
| 19179460 | + | Deborah Veracruz, 120 Twilight, Waco, TX 76705-1717 |
| 19179462 | + | Debra Bagley, 1106 Hooks St, APT 7, Lacy Lakeview, TX 76705-1419 |
| 19179463 | + | Debra Boswell, 310 Sinclair Street, Fayateville, NC 28301-7667 |
| 19179464 | + | Debra Carter, P.O. Box 1692, Red Oak, TX 75154-1564 |
| 19179465 | + | Debra Debellis, 88 Newbridge road, East Meadow, NY 11554-2128 |
| 19179466 | + | Debra Howard, 1111 Digital 101, Richardson, TX 75081-1948 |
| 19179467 | + | Debra Jarvis, 152 Brittany Run, Waco, TX 76712-2700 |
| 19179470 | | Debra Loving, 4585 SW Mueller Dr, G201, Beaverton, OR 97078-8045 |
| 19179471 | + | Debra Meintz, 626 Maple St, Palmyra, WI 53156-9218 |
| 19179472 | + | Debra Mount, 120 Bayer Ave, Deptford, NJ 08096-4509 |
| 19179473 | + | Debra Pietryga, 18863 Edna St, Omaha, NE 68136-1246 |
| 19179474 | #+ | Debra West, 117 Mississippi Lane, Champlin, MN 55316-1055 |
| 19179475 | + | Debra Wozniak, 1700 West Virginia Place, Oak Creek, WI 53154-7484 |
| 19179478 | #+ | Deeanna Hinkle, 2910 W 5th St, Grand Island, NE 68803-4158 |
| 19179479 | + | Deedee Wilson, 117 Austin Street, McGregor, TX 76657-1005 |
| 19179481 | + | Deidra Brandon, 1725 N Martin Luther King Jr Blvd, Apt 611, Waco, TX 76704-1418 |
| 19179482 | + | Deidra Gomez, 4616 Selkirk Dr, Fort Worth, TX 76109-5242 |
| 19179486 | + | Delaina Escott, 320 Richland Dr. Apt. D, Waco, TX 76710-6237 |
| 19179487 | + | Delakia Wagoner, 4312 Gram Ln, Waco, TX 76705-2662 |
| 19179496 | + | Delia Martinez, 2503 STRAIGHT CREEK DR., Houston, TX 77017-6116 |
| 19179497 | + | Delilah Cruz, 2411 McKenzie Ave, Waco, TX 76708-2744 |
| 19179498 | + | Delivia Stewart, 1034 mcevers, Memphis, TN 38111-6507 |
| 19179507 | + | Delores Lopez, 907 Del Rancho, Ontario, CA 91762-6212 |
| 19179508 | + | Delores Ramirez, 3512 Frederick Ave, Waco, TX 76707-1740 |
| 19179510 | + | Demarcus Phillips, 8541 Briargrove Dr, Woodway, TX 76712-2304 |
| 19179511 | + | Demarcus Taylor, 5711 Preston Oaks Rd., 144, Dallas, TX 75254-8700 |
| 19179513 | #+ | Demetria Hicks, 3109 Fernridge Dr, Apt. A, Albany, GA 31721-1950 |
| 19179514 | + | Demetria Huddleston, 323 E. Glen Ave, Syracuse, NY 13205-2348 |
| 19179515 | + | Demondre Woolfolk, 4319 Idylwood Ln, Waco, TX 76705-3545 |
| 19179517 | + | Dena Rabinowitz, 802 roebling ave, Trenton, NJ 08611-1024 |
| 19179518 | + | Denecia Drakes, 3120 Ethel Ave, Waco, TX 76707-1820 |
| 19179519 | #+ | Denetrice Holmes, 1617 Lexington St, Waco, TX 76711-1701 |
| 19179520 | + | Denia Johnson, 1367 Revere Ave., San Francisco, CA 94124-3340 |
| 19179521 | + | Denise Brannon, 10101 Barcelona Ct, Waco, TX 76708-5673 |
| 19179523 | + | Denise Castillo, 1700 Breezy Dr., 175, Waco, TX 76712-8246 |
| 19179525 | + | Denise Dundas, 5911 California Ave Sw Apt 103, Seattle, WA 98136-1682 |
| 19179526 | + | Denise Esquivel, 116 Lathrop, Houston, TX 77020-3352 |
| 19179527 | + | Denise Hammer, 401 E 7th St, Valley Mills, TX 76689-4607 |
| 19179528 | + | Denise Leonardo, 6 hoy terrace, Milton, MA 02186-4736 |
| 19179530 | + | Denise Nealey, 9420 Wagner Road, Jacksonville, FL 32219-2630 |
| 19179531 | + | Denise Neufeldt, 2335 Ashbrook Lane, Grayslake, IL 60030-4410 |
| 19179532 | + | Denise O'Neal, 804 Sherman St, Waco, TX 76704-1752 |
| 19179534 | + | Denise Patterson, 3700 Gorman, Waco, TX 76710-5129 |

| | | |
|---|---|---|
| 19179535 | + | Denise Seabury, 39 Norway Park, Buffalo, NY 14208-2520 |
| 19179536 | + | Denisha Scott, 216 Valley View Dr, Waxahachie, TX 75167-4838 |
| 19179537 | + | Denishia Reese, 2817 Airport Freeway, 513, Bedford, TX 76021-7991 |
| 19179538 | + | Dennis Blycker, 28 Elm St, Westerly, RI 02891-2126 |
| 19179540 | + | Dennis Pitre, 3301 N Forest Park Dr., Oklahoma City, OK 73121-2233 |
| 19179541 | + | Dennise Irving, 1011 Charles St, Linden, NJ 07036-1959 |
| 19179543 | + | Denysha Belardo, 5836 Dickson Rd, Jacksonville, FL 32211-4600 |
| 19179544 | + | Deomides Blando, 3114 War Path Ct E, Jacksonville, FL 32246-3896 |
| 19179545 | + | Deon Harper, 502 Mansfield Dr, Richmond, VA 23223-5831 |
| 19179574 | + | Derek Barrios, 12745 Robison BLVD 9, Poway, CA 92064-4417 |
| 19179575 | + | Derek Czarny, 9744 Forney Trail, Fort Worth, TX 76244-5884 |
| 19179576 | + | Derek Hoggett, 750 Westwood Dr, Marlin, TX 76661-2205 |
| 19179577 | + | Derek Knight, 1 East Park Street, Johnston, RI 02919-6311 |
| 19179578 | + | Deron Ribellia, 1118 Se Bacarra St, Hillsboro, OR 97123-4686 |
| 19179579 | + | Derricka Weatherspoon, 315 Agnes Ave, Marlin, TX 76661-2320 |
| 19179580 | + | Derrico Brown, 6001 Westridge Lane, 1625, Fort Worth, TX 76116-0507 |
| 19179581 | + | Deryn Dabney, 11480 Daytona Court, Jacksonville, FL 32218-3493 |
| 19179582 | + | Descelia Ringgold, 16 Water Street, PO Box 161, Warwick, MD 21912-0161 |
| 19179583 | + | Deserae Becerra, 612 Westview Dr, Waco, TX 76710-6043 |
| 19179584 | + | Deseree Lannen, 3309 Bagby Ave, Waco, TX 76711-2030 |
| 19179585 | + | Deshanique Hall, 3725 Windsor Ave, Waco, TX 76708-3047 |
| 19179586 | #+ | Deshawn Wallace, 2409 Eutaw Place, Baltimore, MD 21217-5083 |
| 19179587 | + | Deshia Saucer, 2495 Turtle Terrace, Grayson, GA 30017-2832 |
| 19179588 | #+ | Desijrae Miller, 2624 Alvin Drive, Waco, TX 76708-1537 |
| 19179591 | + | Desiree Farver, 2602 Fenwick Village Dr, Savannah, GA 31419-8470 |
| 19179592 | + | Desiree Hurtado, 1605 Mitchell Ave., Waco, TX 76708-2951 |
| 19179593 | + | Desiree Steele, 1617 Steele st, Jacksonville, FL 32209-6132 |
| 19179594 | + | Desiree Weilbacher, 1433 South Main Chapel Way Unit C234, Gambrills, MD 21054-1873 |
| 19179595 | + | Destine Beringer, 12405 Tobinhood Lane, Snohomish, WA 98290-8686 |
| 19179596 | + | Destiny Akridge, 924 N 12th st, Waco, TX 76707-3624 |
| 19179597 | + | Destiny Curry, 804 N Patricia St, Waco, TX 76705-1167 |
| 19179598 | + | Destiny Price, 1600 Lakeshore Dr, 823, Waco, TX 76708-3709 |
| 19179601 | + | Devie Allen, 407 howard st, Moody, TX 76557-3624 |
| 19179602 | | Devin Miller, 1001 N. NKL Blvd., 403, Waco, TX 76704 |
| 19179603 | | Devona Reed, 4510 South 3rd Apt. 7D, Waco, TX 76706 |
| 19179607 | + | Dhaima Gray, 4464 Gray Hawk Street, Orange Park, FL 32065-2672 |
| 19179609 | + | Diamond Daniel, 730 Rogers Ave, Apt 1U, Brooklyn, NY 11226-2564 |
| 19179610 | + | Diana Botello, 2716 Baylor Ave, Waco, TX 76711-1639 |
| 19179611 | + | Diana Isoveanu, 117 W 58th St Apt 8g, New York, NY 10019-1548 |
| 19179612 | #+ | Diana Mayoral, 711 Whalers Dr., Absecon, NJ 08201-2839 |
| 19179614 | + | Diana Pereira, 1642 Acushnet Ave, New Bedford, MA 02746-2150 |
| 19179616 | + | Diana Wagner, 6637 E Bethany LeRoy Rd, Stafford, NY 14143-9565 |
| 19179617 | + | Diane Dyess, 4012 Acree St, Waco, TX 76711-1111 |
| 19179618 | + | Diane Gruslin, 46 Burnell Drive, Palm Coast, FL 32137-9492 |
| 19179619 | + | Diane Johnson, 78 Sarah Lane, Middletown, NY 10941-4021 |
| 19179620 | + | Diane Loredo, 2265 Adventure Lane, Chula Vista, CA 91915-1940 |
| 19179621 | + | Diane Patrick, 3600 Scroggins Dr 9g, Bellmead, TX 76705-2585 |
| 19179623 | + | Dianesue Riel, 153 Bond Rd, Charlton, MA 01507-1393 |
| 19179625 | + | Dianne Johnson, 7525 Nita Avenue, Canoga Park, CA 91303-1042 |
| 19179628 | + | Dilbar Sultanova, 6 Evergreen Trail, Farmington, CT 06032-2142 |
| 19179630 | + | Dina Stroud, 441 Country Springs, Lorena, TX 76655-3304 |
| 19179631 | + | Dionne Randolph, 6230 Clearbrook Dr, Flowery Branch, GA 30542-7505 |
| 19179632 | + | Diosafine Deocampo, 1239 Visalia Court, Chula Vista, CA 91913-1441 |
| 19179633 | + | Diosalis Coronado Torres, 821 N 31 St, Waco, TX 76707-3219 |
| 19179634 | + | Diosha Peoples, 1606 N. 9TH ST, WACO, TX 76707-3731 |
| 19179660 | + | DoctorsCare, 2320 WILMA RUDOLPH BLVD, CLARKSVILLE, TN 37040-8960 |
| 19179661 | + | DoctorsCare, 2302 MADISON ST, CLARKSVILLE, TN 37043-5453 |
| 19179663 | + | Document Mountain, by Cornerstone, PO Box 215, Kirkin, IN 46050-0215 |
| 19179668 | + | Domanic Sams, 2416 Shadow Lane, 69, Anitoch, CA 94509-3156 |
| 19179670 | + | Dominic Perez, 11017 SE 241st Pl, L104, KENT, WA 98030-5362 |
| 19179671 | + | Dominick Traina, 3724 libby lane, Wantagh, NY 11793-1419 |
| 19179672 | + | Dominiquia Davis, 1220 Ross Ave., Waco, TX 76706-1777 |
| 19179676 | + | Donald Brady, 406 Covington Rd, Havertown, PA 19083-5526 |

| 19179677 | + | Donald Bunney, 6713 Woodbury Road, Baltimore, MD 21209-2709 |
|---|---|---|
| 19179678 | + | Donald Coleman, 1806 Storrs Ave, Utica, NY 13501-5722 |
| 19179679 | + | Donald Oliver, 2816 Naples Dr, Hurst, TX 76054-2261 |
| 19179680 | #+ | Donald Snider, 945 Frazier Driver, Walla Walla, WA 99362-1516 |
| 19179681 | + | Donna Davis, 200 Boyden Ave, Apt. 172, Maplewood, NJ 07040-2495 |
| 19179684 | | Donna Krause, 7113 S 75th, Lavista, NE 68128 |
| 19179687 | + | Donna Marino, 17 Boxwood Lane, Langhorne, PA 19047-5748 |
| 19179688 | + | Donna Mellinger, 460 Banning Street, Cope, SC 29038-9117 |
| 19179689 | #+ | Donna Perrin, 179 S. Harrison Street, 206, East Orange, NJ 07018-1521 |
| 19179690 | + | Donna Rowe, 200 S First, Hewitt, TX 76643-3444 |
| 19179691 | | Donna Spock, 1621 South Shore Road, Unit 82, Ocean View, NJ 08230 |
| 19179693 | #+ | Donna Walters, 1702 Legendary Reef Way, St Paul, TX 75098-0030 |
| 19179694 | + | Donna Willaert, 4224 Wexford Downs Way, Acworth, GA 30101-7350 |
| 19179695 | + | Donna Wright, 304 Chelsea Crossing, Bonaire, GA 31005-3655 |
| 19179696 | + | Dontressa Ashford, 241 Hoskins Avenue Drive, Charlotte, NC 28208-1659 |
| 19179697 | + | Donyale Escobar, 1741 Anza Avenue, Vista, CA 92084-3236 |
| 19179699 | + | Dora Morton, 4007 Trotwood Trl, Killeen, TX 76543-2727 |
| 19179700 | + | Dorathy Bradley, 231 SW Beauregard Glen, Lake City, FL 32024-9300 |
| 19179702 | + | Doris Asbury, 2142 Creek Walk Drive, Murfreesboro, TN 37130-1803 |
| 19179703 | + | Dorlisa Casteel, 9516 S. Shields Blvd 21, 21, Moore, OK 73160-5103 |
| 19179704 | + | Dormeka McCoy, 29 MCCOY RD, Cuba, AL 36907-9762 |
| 19179706 | + | Dorothea Schockey, 5225 Buffalo Gap Trail, Fort Worth, TX 76126-3046 |
| 19179707 | #+ | Dorothy Alston, 16 Wayne Avenue, Cape May Court House, NJ 08210-1835 |
| 19179708 | + | Dorothy Coulter, 120 Susan Kay, Lorena, TX 76655-9756 |
| 19179710 | + | Dorothy Hamilton, 307 W Jackson St, Lamar, SC 29069-9754 |
| 19179712 | + | Dorthy Parton, 3613 TAMBER RIDGE DR, COVINGTON, KY 41015-2498 |
| 19179724 | #+ | Dovie Hanzlicek, 1704 Ave D, Moody, TX 76557-3632 |
| 19179734 | + | Drug Free Sport, 2537 Madison Ave., Kansas City, MO 64108-2334 |
| 19179750 | | Duane Ashford, 10704 INWOOD ST, Jamaica, NY 11435-5306 |
| 19179754 | + | Dulce Paloblanco, 712 N 13th St, Waco, TX 76707-3628 |
| 19179755 | + | Duley Ingram, 5117 N 60th St, Omaha, NE 68104-2156 |
| 19179757 | + | Dunrite Occupational Services, Inc., Roderick E. Slaughter, 2056 Oakman Blvd., Detroit, MI 48238-3808 |
| 19179758 | + | Dunte Brown, 506 W Warren St, Waco, TX 76643-3209 |
| 19179759 | + | Dusanka Bodjanac, 3542 Luneta Lane, Fallbrook, CA 92028-9434 |
| 19179760 | + | Dusty Lukes, 1557 State St, Apt 1, Schenectady, NY 12304-3170 |
| 19179763 | #+ | Dwayne Gray, 815 E. 5th Street, McGregor, TX 76657-1817 |
| 19179764 | + | Dwayne Moore, 3805 Morrow, Waco, TX 76710-5106 |
| 19179765 | + | Dwonna Ellis, 869 prospect st, Jacksonville, FL 32254-3141 |
| 19179766 | + | Dylan Morris, 35 Humboldt ave 3, Pawtucket, RI 02860-3518 |
| 19179767 | + | Dylan Walker, 3825 Eddy Gatesville Pkwy, Moody, TX 76557-3900 |
| 19179768 | + | Dylon Sisson, 1805 NE 34th St., Moore, OK 73160-0616 |
| 19179772 | + | EAR NOSE THROAT ASSOCIATES, 2340 KNOB CREEK ROAD SUITE 704, JOHNSON CITY, TN 37604-2977 |
| 19179773 | + | EAR NOSE THROAT ASSOCIATES PC, 10021 DUPONT CIRCLE COURT, FORT WAYNE, IN 46825-1604 |
| 19179776 | + | EAST ALABAMA OCCUPATIONAL MEDICINE LLC, 2515 E GLENN AVENUE SUITE 106, AUBURN, AL 36830-6455 |
| 19179778 | | EAST BATON ROUGE SHERIFFS OFFICE, P O BOX 91285, BATON ROUGE, LA 70821-9285 |
| 19179777 | + | EAST BATON ROUGE SHERIFFS OFFICE, P O BOX 3277, BATON ROUGE, LA 70821-3277 |
| 19179779 | | EAST JORDAN FAMILY HEALTH CENTER, 601 BRIDGE STREET, EAST JORDAN, MI 49727-9383 |
| 19179780 | + | EAST TUCSON INTERNAL MEDICINE AND GERIATRICS INC, 6556 E CARDONELET DR, TUCSON, AZ 85710-2117 |
| 19179781 | + | EASTERN CAROLINA DRUG TESTING INC, PO BOX 8797, ROCKY MOUNT, NC 27804-6797 |
| 19179782 | | EASTERN OKLAHOMA EAR NOSE THROAT INC, 5020 E 68TH STREET, TULSA, OK 74136-3356 |
| 19179783 | + | EASY ROOTER PLUMBING DRAIN CLEANING, 34748 BOROS BLVD, BEAUMONT, CA 92223-7467 |
| 19179785 | | EASYPERMIT POSTAGE, P O BOX 371874, PITTSBURGH, PA 15250-7874 |
| 19179784 | | EASYPERMIT POSTAGE, P O BOX 856042, LOUISVILLE, KY 40285-6042 |
| 19179801 | + | EDUARDO E LARIN, 8376 OAK RIDGE DR., GOODRICH, MI 48438-8747 |
| 19179805 | + | EDWARD LANE, 882 BRYDEN RD, COLUMBUS, OH 43205-1729 |
| 19179807 | + | EDWARD SILVEYRA, 3699 WHIRLWAY LANE, CHINO HILLS, CA 91709-2543 |
| 19179813 | | EISENHOWER OCCUPATIONAL HEALTH SERVICES, DEPT 8265, LOS ANGELES, CA 90084-8265 |
| 19179814 | | EISENHOWER OCCUPATIONAL HEALTH SERVICES, PO BOX 843123, LOS ANGELES, CA 90084-3123 |
| 19179819 | | ELAINE LAFFERTY, 2301 OXFORD LANDE, CASPER, WY 08260 |
| 19179818 | + | ELAINE LAFFERTY, 2301 OXFORD LANE, CASPER, WY 82604-3215 |
| 19179822 | | ELEMENT DALLAS FORT WORTH AIRPORT NORTH, 3550 W IH 635, IRVING, TX 75063 |
| 19179832 | | ELITE MEDICAL EXAMS LLC, 1813 DATE PALM DRIVE, PALMDALE, CA 93551-5012 |
| 19179833 | | ELITE URGENT CARE AND FAMILY HEALTH, PO BOX 23725, BELFAST, ME 04915-4488 |

| | | |
|---|---|---|
| 19179834 | #+ | ELITE URGENT CARE AND FAMILY HEALTH, 820 WEST 42ND STREET STE 2300, SCOTTSBLUFF, NE 69361-5016 |
| 19179863 | + | ELKHORN VALLEY FAMILY MEDICINE, 304 E. DOUGLAS STREET, O NEILL, NE 68763-1830 |
| 19179873 | + | ELY BUILDERS LLC, 8941 BEAUTYLEAF WAY, JACKSONVILLE, FL 32244-7476 |
| 19179875 | + | EMBASSY RECORDS MANAGEMENT AND STORAGE LLC, PO BOX 5449, BRYAN, TX 77805-5449 |
| 19179877 | + | EMC CORPORATION, 176 SOUTH STREET, HOPKINTON, MA 01748-2230 |
| 19179876 | + | EMC CORPORATION, 4246 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0042 |
| 19179878 | | EMC CORPORATION, P O BOX 39000, SAN FRANCISCO, CA 94139-3354 |
| 19179882 | | EMERGENCY MEDICINE OF FLORIDA, PO BOX 636467, CINCINNATI, OH 45263-6467 |
| 19179897 | + | EMPLOYEE ON BOARDING SPECIALTIES LLC, 1651 CAREY AVENUE, CHEYENNE, WY 82001-4423 |
| 19179900 | + | EMPLOYMENT BACKGROUND INVESTIGATIONS INC, 700 RED BROOK BLVD 200, OWINGS MILLS, MD 21117-5185 |
| 19179899 | | EMPLOYMENT BACKGROUND INVESTIGATIONS INC, PO BOX 69200, BALTIMORE, MD 21264-9200 |
| 19179902 | + | EMPLOYMENT TESTING SERVICES INC, 3805 SOUTH DOUGLAS HIGHWAY, GILLETTE, WY 82718-6554 |
| 19179903 | + | EMSI HAWAII, INC, 1188 BISHOP ST, HONOLULU, HI 96813-3301 |
| 19179904 | + | EMSI Hawaii, Inc., 1188 Bishop Street, Suite 3408, Honolulu, HI 96813-3314 |
| 19179905 | + | EMURGENT CARE LLC, 109B E ELLENDALE AVENUE, DALLAS, OR 97338-1794 |
| 19179906 | #+ | ENERGETIX CORPORATION, 87 ST. PAULS ROAD NORTH, HEMPSTEAD, NY 11550-1131 |
| 19179914 | | ENTRUST SECURITY DIGITAL IDENTITIES CORPORATION, P O BOX 972894, DALLAS, TX 75397-2894 |
| 19179916 | + | ENVOY INC, 410 TOWNSEND STREET, SUITE 410, SAN FRANCISCO, CA 94107-1581 |
| 19179917 | + | EP OFFICE HOLDINGS LP, 4635 SOUTHWEST FRWY STE 630, HOUSTON, TX 77027-7119 |
| 19179920 | + | EPARAMED PARTNERS LLC, 13920 BREGER AVE, SYLMAR, CA 91342-1737 |
| 19179919 | + | EPARAMED PARTNERS LLC, 6063 VINELAND AVE, N HOLLYWOOD, CA 91606-4917 |
| 19179921 | + | EPARAMED PARTNERS LLC, 1839-D West Vista Way, VISTA, CA 92083-2107 |
| 19179918 | + | EPARAMED PARTNERS LLC, 6060 SUNRISE VISTA, CITRUS HEIGHTS, CA 95610-7053 |
| 19179923 | + | EPS PHOENIX MEDICAL SOLUTIONS LLC, PO BOX 80644, LAFAYETTE, LA 70598-0644 |
| 19179926 | | EQUIFAX INFORMATION SVCS LLC, PO BOX 71221, CHARLOTTE, NC 28272-1221 |
| 19179925 | | EQUIFAX INFORMATION SVCS LLC, PO BOX 105835, ATLANTA, GA 30348-5835 |
| 19179929 | + | ERI ECONOMIC RESEARCH INSTITUTE INC, PO BOX 3524, SEATTLE, WA 98124-3524 |
| 19179947 | + | ERIKA ERAZO, 170 RALSTON STREET, SAN FRANCISCO, CA 94132-3022 |
| 19179964 | + | ERS INC, 625 1ST AVE SW, CEDAR RAPIDS, IA 52405-3931 |
| 19179966 | | ESCAL INSTITUTE OF ADVANCED TECHNOLOGIES INC, P O BOX 419108, BOSTON, MA 02241-9108 |
| 19179970 | | ESCREEN INC, DEPARTMENT CH 17207, PALATINE, IL 60055-7207 |
| 19179968 | + | ESCREEN INC, P O BOX 25902, OVERLAND PARK, KS 66225-5902 |
| 19179967 | | ESCREEN INC, P O BOX 734764, DALLAS, TX 75373-4764 |
| 19179976 | | ESSENTIA HEALTH, P.O. BOX 64618, ST PAUL, MN 55164-0618 |
| 19179974 | | ESSENTIA HEALTH, PO BOX 856582, MINNEAPOLIS, MN 55485-6582 |
| 19179975 | | ESSENTIA HEALTH, PO BOX 1450 NW7813, MINNEAPOLIS, MN 55485-7813 |
| 19179973 | + | ESSENTIA HEALTH, 400 EAST THIRD STREET, DULUTH, MN 55805-1951 |
| 19179985 | + | EUREKA WATER, P O BOX 26730, OKLAHOMA CITY, OK 73126-0730 |
| 19179990 | + | EVERGREEN CLINIC, 2181 HWY 2 E SUITE 9, KALISPELL, MT 59901-2858 |
| 19179991 | + | EVERGREEN PLACE PARTNERSHIP, 1501 N UNIVERSITY, SUITE 214, LITTLE ROCK, AR 72207-5231 |
| 19179992 | | EVERGY, PO BOX 219330, KANSAS CITY, MO 64121-9330 |
| 19179994 | + | EVOLENT HEALTH LLC, 800 N GLEBE ROAD STE 500, ARLINGTON, VA 22203-2151 |
| 19179995 | | EVOLENT HEALTH LLC, P O BOX 505384, ST LOUIS, MO 63150-5384 |
| 19179997 | | EWR MEDPORT LTD, 340 AIRIS DRIVE SUITE 205, NEWARK, NJ 07114 |
| 19179996 | | EWR MEDPORT LTD, NEWARK LIBERTY INTL AIRPORT, NEWARK, NJ 07114 |
| 19179998 | #+ | EXAM ASAP COM, 2000S IH35, SUITE Q8B, ROUND ROCK, TX 78681-6917 |
| 19180000 | | EXAM CORP, CHICAGO CENTRAL 888, DES PLAINES, IL 60018 |
| 19180001 | | EXAM CORP, CHICAGO CENTRAL 888, NILES, IL 60714 |
| 19180004 | | EXAM SERVICES OF CENTRAL FLORIDA LLC, 8818 COMMODITY CIRCLE, ORLANDO, FL 32819-9067 |
| 19180005 | + | EXAMINERS DIRECT LLC, 17556 BIRCHWOOD DRIVE, BOCA RATON, FL 33487-2236 |
| 19180006 | | EXAMONE, P O BOX 201395, DALLAS, TX 75320-1395 |
| 19180008 | + | EXAMS EXPRESS INC, BRANCH 32, EVERGREEN PARK, IL 60805-2243 |
| 19180007 | | EXAMS EXPRESS INC, BRANCH 100, EVERGREEN PARK, IL 60805-2243 |
| 19180011 | | EXAMS PLUS INC, BRANCH 568, INDIANAPOLIS, IN 46236 |
| 19180014 | | EXCELA HEALTH PHYSICIAN PRACTICES, PO BOX 645643, PITTSBURGH, PA 15264-5254 |
| 19180013 | + | EXCELA HEALTH PHYSICIAN PRACTICES, 134 INDSTRL PARK RD 2300B, GREENSBURG, PA 15601-7843 |
| 19180012 | + | EXCELA HEALTH PHYSICIAN PRACTICES, 501 W OTTERMAN ST STE B, GREENSBUR, PA 15601-2126 |
| 19180015 | + | EXHIBITUS INC, 5361 ROYAL WOODS PARKWAY, TUCKER, GA 30084-1875 |
| 19180016 | + | EXPRESS HEALTHCARE LLC, P O BOX 549, RIVERDALE, MD 20738-0549 |
| 19180018 | + | EXXON MOBIL, 22777 SPRINGWOODS VILLAGE PKWY, SPRING, TX 77389-1425 |
| 19179774 | + | Earl Kriewall, 5100 Bellefontaine Dr., Arlington, TX 76017-2122 |
| 19179775 | + | Earlene Randolph, 5309 Larch St., Little Rock, AR 72209-1934 |
| 19179786 | + | Eatricia Williams, 506 Highcrest, Dallas, TX 75232-3647 |

| | | |
|---|---|---|
| 19179787 | + | Eboni Moore, 6302 Handsome Lake Dr, San Antonio, TX 78238-1520 |
| 19179789 | + | Ebony Carey, 4489 Old Dallas Rd, Elm Mott, TX 76640-3692 |
| 19179790 | + | Ebony Collins, 869 Anna Street, Elizabeth, NJ 07201-1901 |
| 19179791 | #+ | Ebony Edwards, 4085 Hartel St, Beaumont, TX 77705-4027 |
| 19179793 | + | Ebony Scott, 1427 N 5th St., Waco, TX 76707-2410 |
| 19179794 | + | Echo Gibson, 706 Fairway Rd, Waco, TX 76712-3308 |
| 19179795 | + | Edgar Ramirez, 4309 Hampshire Blvd, Fort Worth, TX 76103-4121 |
| 19179796 | + | Edith Cadena, 731 N. 59th St., Waco, TX 76710-4342 |
| 19179797 | + | Edith Corley, 8408 Cloverglen Ln, Fort Worth, TX 76123-1612 |
| 19179798 | + | Edith Torres, 39341 Jefferson dr, Palmdale, CA 93551-5819 |
| 19179800 | + | Edna Smith, 1521 22nd St, Des Moines, IA 50311-3221 |
| 19179802 | #+ | Eduardo Hernandez, 116 South 11th Street, Lebanon, PA 17042-5121 |
| 19179803 | + | Eduardo Wade, 215 hebard st, Rochester, NY 14605-2334 |
| 19179804 | + | Edward Coleman, 8602 Holland, Rowlett, TX 75089-7831 |
| 19179806 | + | Edward Lutz, 3160 Whitemarsh Circle, Farmers Branch, TX 75234-2239 |
| 19179808 | + | Edwina Ditmore, 1178 SW Boswell Ave, Topeka, KS 66604-1449 |
| 19179809 | + | Eewanya Williams, PO Box 741134, San Diego, CA 92174-1134 |
| 19179810 | + | Ehimwenma Agho, 2 Custer Ave, Newark, NJ 07112-2542 |
| 19179811 | + | Eileen Castillo, 1700 breezy dr, 175, Waco, TX 76712-8246 |
| 19179813 | + | Eileen Pattenaude, 7109 Truchas Peak Trail, Fort Worth, TX 76131-3154 |
| 19179816 | + | Elaine Economou, 379 Second Avenue, Lyndhurst, NJ 07071-1424 |
| 19179817 | + | Elaine Gutierrez, 57190 225th St, Glewood, IA 51534-6007 |
| 19179820 | + | Elba Cano, 111 Woodpecker Road, Egg Harbor Township, NJ 08234-1728 |
| 19179821 | + | Elbert Wilkey, 3001 Melisa Drive, Fort Washington, MD 20744-2532 |
| 19179823 | + | Eleuteria Aguirre, 4503 Osage Dr., Baytown, TX 77521-8203 |
| 19179825 | #+ | Elijah Budd, E-7 Meadows Ct, Alliance, NE 69301-4340 |
| 19179827 | + | Elisabeth Anderson, 9006 Regal Rd, Waco, TX 76712-8613 |
| 19179829 | + | Elise Tate, 136 Ellis Farm Rd, Hewitt, TX 76643-3777 |
| 19179831 | + | Elisha Townsend, 3301 N 24, Waco, TX 76708-1917 |
| 19179837 | + | Elizabeth Barr, 566 Remington Circle, Moody, TX 76557-4042 |
| 19179838 | + | Elizabeth Bowles, 22350 Gore Street, Leonardtown, MD 20650-2571 |
| 19179840 | + | Elizabeth Cook, 209 West St., P.o. Box 323, Alden, IA 50006-0323 |
| 19179841 | #+ | Elizabeth Croce, 15 Reed Street, Kingston, MA 02364-1120 |
| 19179842 | + | Elizabeth Curless, 222 High Street, Lyndonville, VT 05851-9301 |
| 19179843 | + | Elizabeth Duncan, 14788 Ranch Rd, Forney, TX 75126-5802 |
| 19179844 | + | Elizabeth Gomez, 3116 Tampico St, San Antonio, TX 78207-5759 |
| 19179845 | + | Elizabeth Hovick, 705 4th St, Clearfield, IA 50840-8026 |
| 19179846 | + | Elizabeth Jenkins, 750 Quince Orchard Blvd, Gait, Galthersburg, MD 20878-1530 |
| 19179847 | + | Elizabeth Jordan, 2849 Madison Drive Apt C, Waco, TX 76706-4332 |
| 19179848 | + | Elizabeth Kaiser, 3609 Ann Arbor LN, Denton, TX 76207-1299 |
| 19179849 | + | Elizabeth Koestler, 234 Clark Farms Rd, Madison, MS 39110-8113 |
| 19179850 | + | Elizabeth Konheim, 10 Lyndale Park, Westport, CT 06880-1228 |
| 19179851 | + | Elizabeth Manzano, 381 Raby Road, Eddy, TX 76524-3945 |
| 19179852 | + | Elizabeth Mata, 2631 Lauren Ashley, San Antonio, TX 78237-4460 |
| 19179853 | + | Elizabeth Reed, 525 E Ward, Waco, TX 76706-5811 |
| 19179855 | + | Elizabeth Rodriquez, 1410 N 3rd, Garden City, KS 67846-4505 |
| 19179856 | + | Elizabeth Rooters, 6000 Ohio Dr., 1115, Plano, TX 75093-7318 |
| 19179857 | + | Elizabeth Sims, 1581 W 36th St, 7, Jacksonville, FL 32209-8301 |
| 19179859 | + | Elizabeth Trahan, PO Box 17353, Smithfield, RI 02917-0704 |
| 19179860 | + | Elizabeth Welsch, 457 Catalina Drive, Woodway, TX 76712-3915 |
| 19179861 | + | Elizabeth Wiita, 331 Inverness Dr, Vallejo, CA 94589-2429 |
| 19179862 | + | Elizabeth Yahyai, 2155 Corte Vista, 98, Chula Vista, CA 91915-4127 |
| 19179865 | + | Ellen Hargle, 1402 SE 24th Avenue, Mineral Wells, TX 76067-6720 |
| 19179866 | + | Ellen Richardson, 7004 Deer Run Dr., Watauga, TX 76137-6721 |
| 19179867 | + | Ellen Turner, 1307 Cloyne Dr, Arlington, TX 76002-3728 |
| 19179868 | + | Ellen W. Slights, Esq., United States Attorney s Office, District of Delaware, 1007 N. Orange Street, Suite 700, Wilmington, DE 19801-1260 |
| 19179869 | + | Ellie Sobol, 13210 Ed Dr, Denham Springs, LA 70726-7421 |
| 19179870 | + | Elsie Adorno, 42 Woodfield Dr, Washingtonville, NY 10992-1142 |
| 19179871 | + | Elva Hernandez, 3367 Polo Club Dr. North, Fort Worth, TX 76133-5744 |
| 19179872 | + | Elvia Hunter, 2549 Hunting Dr, Fort Worth, TX 76119-4614 |
| 19179874 | + | Emaleigh Gower, 8054 Hwy 11, Carriere, MS 39426-8919 |
| 19179883 | + | Emilee Bautista, 200 Crescent Dr., Hewitt, TX 76643-3660 |

| | | |
|---|---|---|
| 19179884 | + | Emily Ballard, 1403 E Kensingston Dr. 108, Mart, TX 76664-1821 |
| 19179885 | + | Emily Bryan, 1821 Jefferson Rd., Jacksonville, FL 32246-8725 |
| 19179886 | + | Emily Couch, 515 George St., Greensburg, PA 15601-2615 |
| 19179888 | + | Emily Rodriguez, 1605 N 11th St, Waco, TX 76707-2313 |
| 19179889 | + | Emily Romero, 207 Greenbriar Drive, Robinson, TX 76706-6113 |
| 19179894 | + | Emmanuel Garcia, 1813 Irving St, Waco, TX 76711-2049 |
| 19179895 | + | Emmanuel Ramos, 8 Tammy Court,, Piscataway, NJ 08854-5954 |
| 19179908 | + | Enney Chichester, 23A Old Mill Court, Rockville Centre, NY 11570-3967 |
| 19179911 | + | Enrica Knapp, 9400 International Blvd, Apt. 107, Oakland, CA 94603-1467 |
| 19179922 | + | EppTech - Pioneer Resting, LLC, 111 S. Jefferson, Suite 145, Casper, WY 82601-2653 |
| 19179924 | + | Equifax Consumer Services LLC, 1550 Peachtree Street, Atlanta, GA 30309-2468 |
| 19179927 | + | Erayla Lewis, 5009 Littlepage Street, Fort Worth, TX 76107-7609 |
| 19179928 | + | Erendida Aguirre, 1024 South Street, Myrtle, MS 38650-9307 |
| 19179930 | + | Eric Gustafson, 1200 Fuller Wiser Road, 132, Euless, TX 76039-8320 |
| 19179931 | + | Eric Hulse, 2087 Bonnie Lane, Springfield, OR 97477-6508 |
| 19179932 | + | Eric Reeves, 15026 Manor Creek Drive, Chesterfield, MO 63017-7710 |
| 19179933 | + | Erica Degrate, 1006 W. Pruitt St, Bryan, TX 77803-1625 |
| 19179934 | + | Erica Green, 24 Elba St., Rochester, NY 14608-2919 |
| 19179935 | + | Erica Gremillion, 109 Evergreen Ct, Luling, LA 70070-3015 |
| 19179936 | + | Erica Murguia, 1412 N 4th St, Waco, TX 76707-2404 |
| 19179937 | + | Erica Newbern, 47 Washington Douglas Circle, Apt A, Jackson, TN 38301-3114 |
| 19179941 | + | Erica Williams, 1016 Hatton St, Waco, TX 76704-2003 |
| 19179942 | + | Ericka Jordan, 4309 shady glen dr, Waco, TX 76708-1122 |
| 19179943 | | Ericka Joseph, 18901 Suffolk Dr, St. Albans, NY 11412-3010 |
| 19179945 | + | Erie Family Life Insurance Company, General Counsel, 100 Erie Insurance Place, Erie, PA 16530-0001 |
| 19179946 | + | Erik Wheeler, 950 Henry Orr Pkwy 1504, Sparks, NV 89436-4027 |
| 19179949 | + | Erika Griffin, 715 Cleveland Ave, Apt 503, Waco, TX 76706-1303 |
| 19179950 | + | Erika Hall, 2132 Dallas St., Waco, TX 76704-1008 |
| 19179951 | + | Erika Lyons, 1016 E Bessie, Fort Worth, TX 76104-1533 |
| 19179952 | + | Erika Porter, 1720 E. Park Place, Oklahoma City, OK 73117-3656 |
| 19179953 | + | Erika Williams, 202 OAK KNOLL CIRCLE APT 272D, LEWISVILLE, TX 75067-8860 |
| 19179954 | + | Erin Bean, 2508 N 32nd, Waco, TX 76708-2687 |
| 19179955 | + | Erin Brush, 122 Old South Dr, Crestview, FL 32536-5583 |
| 19179956 | + | Erin Burgio, 54 Spring Street, Brockport, NY 14420-2044 |
| 19179957 | + | Erin Hoffman, 20 Ten Broeck Road, Hudson, NY 12534-4640 |
| 19179958 | + | Erin Horak, 206 Timberlane Terrace, Euless, TX 76039-2216 |
| 19179959 | + | Erin James, 1717 E Belt Line Rd, Apt 01-1317, Coppell, TX 75019-4231 |
| 19179960 | #+ | Erin Raley, 69 Bolling Dr, Waco, TX 76705-1578 |
| 19179961 | + | Erin Wallace, 7954 Railroad Ave., Jacksonville, FL 32219-3071 |
| 19179962 | + | Ernest Hayes, 4612 Cole Ave, Waco, TX 76710-4610 |
| 19179963 | + | Ernest Patterson, 1913 Jeran, Waco, TX 76711-1928 |
| 19179965 | + | Esau Alarcon, 1324 Clarence St., Haltom City, TX 76117-5813 |
| 19179977 | #+ | Estelle Agoh, 2605 Windy Point Court, Little Elm, TX 75068-6434 |
| 19179978 | + | Ester Diaz, P.O. Box 681061, San Antonio, TX 78268-1061 |
| 19179979 | + | Ethan Cabrera, 2520 monty st, forney, TX 75126-1657 |
| 19179980 | + | Ethel Roberts, 1950 NW Polk City Dr., Ankeny, IA 50023-8873 |
| 19179981 | + | Eugene Tuka, 1108 52nd Street West, Billings, MT 59106-2353 |
| 19179982 | + | Eula Mae Collins, 8410 Rochester Road, Gasport, NY 14067-9215 |
| 19179986 | + | Euricka Francis, 713 Roessner Drive, Union, NJ 07083-8783 |
| 19179987 | + | Eva Hudgins, 1100 Judy St., Fort Worth, TX 76108-2922 |
| 19179989 | + | Evelyne Jean, 1312 Roselle st., Linden, NJ 07036-2531 |
| 19179993 | + | Evlin Mala, 4328 Redlands Street, Union City, CA 94587-5626 |
| 19179999 | #+ | Exam ASAP, LLC, 2000 S IH 35 Q8B, Round Rock, TX 78681-6917 |
| 19180003 | + | Exam Services of Central California, 8818 Commodity Circle 41, Orlando, FL 32819-9067 |
| 19180009 | | Exams Express Inc., 3317 W. 9th Street, Suite 103, Evergreen Park, IL 60805 |
| 19180017 | | Exxon Company, USA, Post Office Box 4692, Houston, TX 77210-4692 |
| 19180019 | | ExxonMobil Global Services Company, ExxonMobil Business Support Center Argen, C.M. Della Paollera 265, Buenos Aires, Argentina, 1001 ADA |
| 19180022 | + | FADS, 203-D EAST THIRD ST, FARMVILLE, VA 23901-1546 |
| 19180023 | + | FADS, 1414 WEST THIRD STREET, FARMVILLE, VA 23901-2648 |
| 19180024 | + | FAIRBANKS TOXICOLOGY, 1008 16TH AVENUE 100, FAIRBANKS, AK 99701-6078 |
| 19180025 | | FAIRFAXMD PLLC, 10721 MAIN ST STE 3300, FAIRFAX, VA 22030-6908 |
| 19180026 | + | FAIRVIEW CLINICS, 15650 CEDAR AVE S, APPLE VALLEY, MN 55124-6546 |

| | | |
|---|---|---|
| 19180030 | | FAIRVIEW CLINICS, BASS LAKE, MAPLE GROVE, MN 55311-3647 |
| 19180028 | | FAIRVIEW CLINICS, BURNSVILLE, BURNSVILLE, MN 55337-4522 |
| 19180027 | | FAIRVIEW CLINICS, BLOOMINGTON AND FAIRVIEW URGENT CARE, BLOOMINGTON, MN 55420-4773 |
| 19180033 | | FAIRVIEW CLINICS, PO BOX 9372, MINNEAPOLIS, MN 55440-9372 |
| 19180029 | + | FAIRVIEW CLINICS, 750 E 34TH STREET SUITE 1550, HIBBING, MN 55746-3553 |
| 19180038 | | FALCON ER URGENT CARE, 1241 FREEDOM RD STE 1A, CRANBERRY TWP, PA 16066-4965 |
| 19180040 | | FALLON MEDICAL COMP HOSPITAL, P O BOX 1119, BAKER, MT 59313-1119 |
| 19180039 | + | FALLON MEDICAL COMP HOSPITAL, P O BOX 820, BAKER, MT 59313-0820 |
| 19180043 | + | FAMILY CARE OF WILLIAMSBURG, 117 BULIFANTS BLVD STE A, WILLIAMSBURG, VA 23188-5712 |
| 19180044 | + | FAMILY CHOICE URGENT CARE, PO BOX 10276, LOVES PARK, IL 61131-3176 |
| 19180045 | | FAMILY CHOICE URGENT CARE, PO BOX 572065, SALT LAKE CITY, UT 84157-2065 |
| 19180046 | + | FAMILY DOCTOR CLINIC, 291 LIBERTY STREET, HOUMA, LA 70360-4423 |
| 19180048 | + | FAMILY HEALTH CENTER OF BOONE COUNTY, 401 W BLVD N SUITE A B, COLUMBIA, MO 65203-2600 |
| 19180047 | | FAMILY HEALTH CENTER OF BOONE COUNTY, 1001 WEST WORLEY, COLUMBIA, MO 65203-2037 |
| 19180049 | | FAMILY HEALTH CENTER,, 3019 SOUTH MAIN, PERRYTON, TX 79070-5357 |
| 19180051 | + | FAMILY MEDICAL CENTER OF HASTINGS, 1021 W. 14TH STREET, HASTINGS, NE 68901-3046 |
| 19180052 | + | FAMILY MEDICAL SPECIALTIES, 715 N BROWN ST., ALMA, NE 68920-2132 |
| 19180054 | | FAMILY MEDICAL SPECIALTIES, 516 WEST 14TH AVE STE 100, HOLDREGE, NE 68949-1215 |
| 19180053 | + | FAMILY MEDICAL SPECIALTIES, 414 EAST AVENUE, HOLDREGE, NE 68949-2215 |
| 19180055 | + | FAMILY PRACTICE ASSOCIATES, 620 EAST 26TH STREET, KEARNEY, NE 68847-4675 |
| 19180056 | | FAMILY PRACTICE ASSOCIATES, PO BOX 2290, KEARNEY, NE 68848-2290 |
| 19180057 | + | FAMILY PRACTICE ASSOCIATES, 3130 E RACE SUITE 100, SEARCY, AR 72143-4991 |
| 19180058 | | FAMILY PRACTICE ASSOCIATES OF TAOS, PO BOX 9641, BELFAST, ME 04915-9641 |
| 19180059 | ++++ | FAMILY PRACTICE ASSOCIATES OF TAOS, 630 PASEO DEL PUEBLO SUR STE 150, TAOS NM 87571-7002 address filed with court:, FAMILY PRACTICE ASSOCIATES OF TAOS, 5436 NDCBU, TAOS, MN 87571 |
| 19180060 | + | FAMILY PRACTICE ASSOCIATES OF TAOS, 630 PASEO DEL PUELSO SUR 150, TAOS, NM 87571-7002 |
| 19180061 | + | FANG, CUI CUI, 135-50 ROOSEVELT AVENUE 1918, FLUSHING, NY 11354-5338 |
| 19180062 | + | FANG, YONG LIANG, 39-06 MAIN ST 1918, FLUSHING, NY 11354-5404 |
| 19180064 | + | FARM BUREAU LIFE INS CO OF MICHIGAN, 7373 W SAGINAW HWY, LANSING, MI 48917-1124 |
| 19180077 | + | FARMERS INSURANCE GROUP, 13010 MORRIS RD, BLDG 1, STE 200, Alpharetta, GA 30004-3873 |
| 19180070 | + | FARMERS INSURANCE GROUP, 28850 CABOT DRIVE SUITE 500, NOVI, MI 48377-2964 |
| 19180073 | + | FARMERS INSURANCE GROUP, 16850 WEST 119TH STREET, OLATHE, KS 66061-7787 |
| 19180069 | | FARMERS INSURANCE GROUP, ATTN: STEPHANIE MAY, LITTLE ROCK, AR 72211 |
| 19180071 | + | FARMERS INSURANCE GROUP, 2401 NW 23RD ST 4A, OKLAHOMA CITY, OK 73107-2431 |
| 19180072 | | FARMERS INSURANCE GROUP, PO BOX 268994, OKLAHOMA CITY, OK 73126-8994 |
| 19180076 | + | FARMERS INSURANCE GROUP, 8801 S YALE STE 300, TULSA, OK 74137-3660 |
| 19180083 | + | FARMERS UNDERWRITERS, 1905 W 57TH STREET 3, SIOUX FALLS, SD 57108-2893 |
| 19180082 | + | FARMERS UNDERWRITERS, 11605 WEST DODGE RD STE 1, OMAHA, NE 68154-2566 |
| 19180079 | | FARMERS UNDERWRITERS, ATTN: DAN KRUEGER, AUSTIN, TX 78728 |
| 19180084 | | FARMERS UNDERWRITERS, FARMERS VENDOR FAIR, WHEAT RIDGE, CO 80033 |
| 19180081 | | FARMERS UNDERWRITERS, 2651 W GUADALUPE RD STE 207, MESA, AZ 85202-7238 |
| 19180080 | + | FARMERS UNDERWRITERS, 3660 W SAN JOSE AVE 130, FRESNO, CA 93711-6619 |
| 19180086 | + | FASTEST LABS, 230 WILLIAM F MCCLELLAN HWY FLR 2, BOSTON, MA 02128-1174 |
| 19180087 | + | FASTEST LABS OF NW CHICAGO, 1701 HOWARD ST SUITE G, ELK GROVE VILLAGE, IL 60007-2479 |
| 19180088 | + | FASTEST LABS OF OMAHA, 10731 MOCKINGBIRD DRIVE, OMAHA, NE 68127-1941 |
| 19180089 | + | FASTEST LABS OF TORRANCE, 18156 CRENSHAW BLVD, TORRANCE, CA 90504-5114 |
| 19180090 | | FASTMED URGENT CARE, 935 SHOTWELL RD SUITE 108, CLAYTON, NC 27520-5598 |
| 19180094 | + | FAX.COM, 6922 HOLLYWOOD BLVD STE 500, HOLLYWOOD, CA 90028-6125 |
| 19180095 | | FAX.COM, PO BOX 513000, LOS ANGELES, CA 90051-1000 |
| 19180096 | + | FBL FINANCIAL GROUP INC, 5400 UNIVERSITY AVENUE, WEST DES MOINES, IA 50266-5997 |
| 19180097 | + | FEAPAC OF GEORGIA, 13010 MORRIS RD BLDG 1 SUITE 200, ALPHARETTA, GA 30004-3873 |
| 19180099 | + | FEDERAL SECURITY TECHNOLOGIES, 254 WARREN AVE, EAST PROVIDENCE, RI 02914-4726 |
| 19180108 | | FEDEX, FEDEX BILLING ONLINE, PITTSBURGH, PA 15250-7599 |
| 19180106 | | FEDEX, P O BOX 371461, PITTSBURGH, PA 15250-7461 |
| 19180102 | | FEDEX, P O BOX 1140, MEMPHIS, TN 38101-1140 |
| 19180103 | | FEDEX, DEPT CH P O BOX 10306, PALATINE, IL 60055-0306 |
| 19180104 | | FEDEX, P O BOX 94515, PALATINE, IL 60094-4515 |
| 19180100 | + | FEDEX, 4103 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0041 |
| 19180101 | | FEDEX, P O BOX 660481, DALLAS, TX 75266-0481 |
| 19180105 | | FEDEX, P O BOX 7221, PASADENA, CA 91109-7321 |
| 19180109 | + | FEDEX, PO BOX 11527, TAMUNING, GU 96931-1527 |
| 19180125 | + | FENG, JIN, 3704 KEEFER CT, FAIRFAX, VA 22033-1305 |
| 19180128 | + | FERGUSON MEDICAL GROUP, P.O.BOX 1068, SIKESTON, MO 63801-1068 |

| | | |
|---|---|---|
| 19180127 | | FERGUSON MEDICAL GROUP, ST FRANCIS HEALTHCARE SYSTEM, KANSAS CITY, MO 64180-1143 |
| 19180129 | + | FERROUS METAL PROCESSING CO, 11103 MEMPHIS AVENUE, BROOKLYN, OH 44144-2098 |
| 19180130 | + | FH L FAMILY PRACTICE LLC, 109 SARTIN DRIVE, EDMONTON, KY 42129-8170 |
| 19180133 | #+ | FIDELITY FIRE INC, P O BOX 1243, REDLANDS, CA 92373-0401 |
| 19180134 | #+ | FIDELITY FIRE INC, PO BOX 8461, REDLANDS, CA 92375-1661 |
| 19180135 | | FIDELITY LIFE ASSOC, PO BOX 1917, BRATTLEBORO, VT 05302-1917 |
| 19180136 | | FIDELITY SECURITY LIFE., P O BOX 632530, CINCINNATI, OH 45263-2530 |
| 19180137 | + | FIELDPRINT INC, 400 LIPPINCOTT DR 115, MARLTON, NJ 08053-4161 |
| 19180138 | | FIELDPRINT INC, ATTN: REBECCA RUDOLPH, WARMINSTER, PA 18974 |
| 19180141 | | FILGO OIL CO, P O BOX 565421, DALLAS, TX 75356-5421 |
| 19180143 | + | FILLMORE COUNTY HOSPITAL, P O BOX 268, GENEVA, NE 68361-0268 |
| 19180146 | | FILLMORE COUNTY MEDICAL CENTER PC, 1840 F STREET, GENEVA, NE 68361-2211 |
| 19180145 | + | FILLMORE COUNTY MEDICAL CENTER PC, P O BOX 268, GENEVA, NE 68361-0268 |
| 19180147 | + | FILLMORE COUNTY MEDICAL CENTER PC, P O BOX 6971, LINCOLN, NE 68506-0971 |
| 19180150 | + | FINANCIAL ADDITIONS INC, 1011 WHITEHEAD ROAD EXT, EWING, NJ 08638-2430 |
| 19180148 | | FINANCIAL ADDITIONS INC, 39018 TREASURY CENTER, CHICAGO, IL 60694-9000 |
| 19180149 | + | FINANCIAL ADDITIONS INC, 14881 QUORUM DRIVE, SUITE 330, DALLAS, TX 75254-7051 |
| 19180151 | + | FINSIGHT GROUP INC, 589 8TH AVENUE 20TH FLOOR, NEW YORK CITY, NY 10018-3075 |
| 19180153 | | FIRST ADVANTAGE BACKGROUND SERVICES CORP, P O BOX 403532, ATLANTA, GA 30384-3532 |
| 19180156 | + | FIRST CARE, 2406 DECKER BLVD, COLUMBIA, SC 29206-2362 |
| 19180157 | | FIRST CARE, 12995 S CLEVELAND AVENUE 184, FORT MYERS, FL 33907-7703 |
| 19180158 | + | FIRST CARE, 1429 18TH AVE EAST, TUSCALOOSA, AL 35404-3949 |
| 19180159 | + | FIRST CARE CLINIC INC, 105 WEST 13TH STREET, HAYS, KS 67601-3613 |
| 19180160 | + | FIRST CARE HEALTH CENTER, P O BOX 1 - 115 VIVIAN ST, PARKER RIVER, ND 58270-0001 |
| 19180161 | + | FIRST CARE MEDICAL CENTER, 12995 S CLEVELAND AVENUE, FORT MYERS, FL 33907-7703 |
| 19180163 | + | FIRST CARE MEDICAL PC, 2605 2ND AVENUE, KEARNEY, NE 68847-4416 |
| 19180162 | + | FIRST CARE MEDICAL PC, 2714 2ND AVENUE, SUITE A, KEARNEY, NE 68847-4437 |
| 19180164 | + | FIRST CARE MEDICAL PC, 104 W SENECA, RAVENNA, NE 68869-1363 |
| 19180165 | + | FIRST CHOICE TESTING CENTERS, 4587 FORT HENRY DRIVE, KINGSPORT, TN 37663-2232 |
| 19180166 | | FIRST CHOICE TESTING CENTERS, 9080 BARBEE LANE, SUITE 102, KNOXVILLE, TN 37923-6256 |
| 19180169 | + | FIRST CLASS EXAMINATION SERVICES, 19425 SOLEDAD RD SUITE B184, CANYON COUNTRY, CA 91351-2632 |
| 19180172 | + | FIRST MEDICAL URGENT CARE - OCCUPATIONAL HEALTH, 1153 E MAIN STREET PO BOX 2563, LANCASTER, OH 43130-5563 |
| 19180171 | + | FIRST MEDICAL URGENT CARE - OCCUPATIONAL HEALTH, 1201 RIVER VALLEY BLVD, LANCASTER, OH 43130-1653 |
| 19180175 | + | FIRSTCARE MEDICAL GROUP, 50 PROMPTON AVENUE, VERONA, NJ 07044-2917 |
| 19180173 | | FIRSTCARE MEDICAL GROUP, PO BOX 12267N, NEWARK, NJ 07101-5267 |
| 19180174 | + | FIRSTCARE MEDICAL GROUP, P O BOX 801225, SANTA CLARITA, CA 91380-1225 |
| 19180176 | + | FISCHER, DENISE, 6041 Dusenburg Road, Delray Beach, FL 33484-1551 |
| 19180179 | + | FITZGIBBON FAMILY HEALTH, P O BOX 504971, SAINT LOUIS, MO 63150-4971 |
| 19180177 | | FITZGIBBON FAMILY HEALTH, PO BOX 801303, KANSAS CITY, MO 64180-1303 |
| 19180178 | + | FITZGIBBON FAMILY HEALTH, 2305 SOUTH HIGHWAY 65, MARSHALL, MO 65340-3702 |
| 19180180 | + | FLIGHT LINE DRUG TESTING, 650 SW 34TH STREET SUITE 301, FORT LAUDERDALE, FL 33315-3646 |
| 19180184 | + | FLORIDA TOXICOLOGY ASSOCIATES INC, 746 NE 3RD AVE, FORT LAUDERDALE, FL 33304-2620 |
| 19180187 | | FLU SHOTS OF AMERICA, P O BOX 810478, DALLAS, TX 75381-0478 |
| 19180188 | + | FLU SHOTS OF AMERICA, P O BOX 810478, FARMERS BRANCH, TX 75381-0478 |
| 19180186 | + | FLU SHOTS OF AMERICA, P O BOX 201529, ARLINGTON, TX 76006-1529 |
| 19180189 | + | FMLASOURCE INC, 455 N CITYFRONT PLAZA DR 13TH FL, CHICAGO, IL 60611-5322 |
| 19180190 | + | FOLSOM, KRYSTAL, 2509 280th, Hornick, IA 51026-8038 |
| 19180191 | + | FOLSOM, KRYSTAL, 2509 280th St, Hornick, IA 51026-8038 |
| 19180193 | + | FOOTHILLS MEDICAL CENTER, P O BOX 1420, LAS CRUCES, NM 88004-1420 |
| 19180194 | + | FOOTHILLS MEDICAL CENTER, 3530 FOOTHILLS RD STE N, LAS CRUCES, NM 88011-3621 |
| 19180196 | + | FORMCENTER, 231 CROTON AVE, CORTLANDT MANOR, NY 10567-5219 |
| 19180197 | | FORMFOX INC, P O BOX 801461, KANSAS CITY, MO 64180-1461 |
| 19180198 | | FORT SMITH HMA PHYSICIAN MANAGEMENT LLC, PO BOX 402330, ATLANTA, GA 30384-2330 |
| 19180199 | | FORT SMITH HMA PHYSICIAN MANAGEMENT LLC, ATTN: MISSY MANESS, FORT SMITH, AR 72902 |
| 19180200 | + | FORT SMITH HMA PHYSICIAN MANAGEMENT LLC, 8600 SOUTH 36TH TERRACE, FORT SMITH, AR 72908-8768 |
| 19180201 | + | FP Gimel OH, L.P, 6389 QUAIL HOLLOW, SUITE 201, MEMPHIS, TN 38120-1427 |
| 19180203 | + | FP-GIMEL OH LP, 6389 QUAIL HOLLOW SUITE 201, MEMPHIS, TN 38120-1427 |
| 19180202 | | FP-GIMEL OH LP, COLLIERS INTERNATIONAL, CINCINNATI, OH 45202 |
| 19180206 | + | FRANCES MAHON DEACONESS HOSPITAL, 621 3RD STREET SOUTH, GLASGOW, MT 59230-2699 |
| 19180207 | | FRANCES MAHON DEACONESS HOSPITAL, GLASGOW CLINIC, GLASGOW, MT 59230 |
| 19180214 | + | FRANK FENTON MD, 2335 S COMMERCE RD, WALLED LAKE, MI 48390-2136 |
| 19180216 | + | FRANZ FAMILY PROPERTIES LLC, 3550 HAMPSHIRE AVENUE NORTH, CRYSTAL, MN 55427-2255 |

| | | |
|---|---|---|
| 19180224 | | FREEMAN HEALTH SYSTEM, P O BOX 2325, JOPLIN, MO 64803-2325 |
| 19180222 | + | FREEMAN HEALTH SYSTEM, 1102 WEST 32ND STREET, JOPLIN, MO 64804-3599 |
| 19180223 | + | FREEMAN HEALTH SYSTEM, 3201 MCCLELLAND BLVD, JOPLIN, MO 64804-3524 |
| 19180230 | | FRONTIER, PO BOX 42486, PHILADELPHIA, PA 19101-2486 |
| 19180228 | | FRONTIER, PO BOX 830030, BALTIMORE, MD 21283-0030 |
| 19180231 | | FRONTIER, PO BOX 79146, PHOENIX, AZ 85062-9146 |
| 19180234 | + | FRONTLINE SOURCE GROUP INC, 901 MAIN STREET STE 4010, DALLAS, TX 75202-3737 |
| 19180235 | | FRONTLINE SOURCE GROUP INC, PO BOX 224808, DALLAS, TX 75222-4808 |
| 19180236 | + | FSSolutions, 100 Highpoint Drive, Suite 102, Chalfront, PA 18914-3926 |
| 19180237 | | FTL PARAMEDICAL LLC, 424 CENTRAL STRET, LEOMINSTER, MA 01453-6126 |
| 19180238 | + | FTL Paramedical, LLC, 424 Central Street, Leominster, MA 01453-6126 |
| 19180240 | + | FULL TEAM AHEAD INC, 7328 195TH ST, FRESH MEADOW, NY 11366-1840 |
| 19180021 | + | Fabio Garcia, 1644 Lomaland Dr, apt 137, El Paso, TX 79935-3821 |
| 19180034 | + | Faith Gillis, 259 NESBIT RD, OAKDALE, PA 15071-1715 |
| 19180035 | + | Faith Mcgrath, 24748 Pappas Rd., Ramona, CA 92065-4914 |
| 19180036 | + | Faith Simmons, 1120 James Ave, Waco, TX 76706-2188 |
| 19180037 | + | Faizah Ummah, 167 Beach 29th street, Far Rockaway, NY 11691-2038 |
| 19180041 | + | Fallon Wahlstrom, 4024 N Story Rd, Apt. 837A, Irving, TX 75038-5909 |
| 19180063 | #+ | Faraz Ahmed, 3117 W Wallen Ave, Chicago, IL 60645-5762 |
| 19180065 | + | Farm Bureau Life Insurance, Company of Michigan, 7373 W. Saginaw Hwy, Lansing, MI 48917-1124 |
| 19180067 | | Farm Bureau of Michigan, PO Box 30400, Lansing, MI 48909-7900 |
| 19180078 | + | Farmers World Life Insurance Company, Farmers Group Inc., 6301 Owensmouth Ave., Woodland Hills, CA 91367-2216 |
| 19180085 | + | Farrah Currie, 60 lesa dr, jackson, TN 38305-3043 |
| 19180092 | #+ | Fatimah Patterson, 9815 Walnut St apt 305, Dallas, TX 75243-8859 |
| 19180093 | + | Fautima Garcia, 2118 hollow circle, San Antonio, TX 78227-2351 |
| 19180111 | #+ | Felicia Davis, 707 Jennifer Circle, Irving, TX 75060-2850 |
| 19180112 | + | Felicia Francis Burch, 2801. Las Vegas Trail, Apt 207, Fort Worth, TX 76116-3180 |
| 19180113 | + | Felicia Hurtado, 4416 McCart Ave., Fort Worth, TX 76115-1924 |
| 19180115 | + | Felicia Martinez, 2728 Baylor, Waco, TX 76711-1639 |
| 19180120 | #+ | Felicity Arechiga, 5151 Tennyson Dr, C, Waco, TX 76710-4731 |
| 19180121 | + | Felicity Lovins, 10708 Granada Dr., Waco, TX 76708-6150 |
| 19180122 | + | Felipita Quinones, 1187 Hallberry Dr., Fayetteville, NC 28314-1827 |
| 19180123 | + | Felisha Willis, 2210 Cumberland Ave., Waco, TX 76707-1413 |
| 19180124 | #+ | Felissa Maddox, 2250 Fuller Wiser Rd, 11103, Euless, TX 76039-4293 |
| 19180126 | + | Feona Forrester, 520 jefferson ave, 3C, BROOKLYN, NY 11221-1647 |
| 19180131 | + | Fidelity Guaranty Life, Insurance Company, 2 Ruan Center, 601 Locust Street, 14th Flr., Des Moines, IA 50309-3706 |
| 19180139 | + | Fieldprint, Inc., 400 Lippincott Drive, Suite 115, Marlton, NJ 08053-4161 |
| 19180142 | + | Filimon Olvera, 1600 Lakeshore Dr, Apt 522, Waco, TX 76708-3706 |
| 19180154 | + | First Advantage LNS Occupational, Health Solutions, Inc., 1000 Alderman Dr., Alpharetta, GA 30005-4101 |
| 19180167 | + | First Choice Testing Centers LLC, Robert Browning, 9080 Barbee Lane, Suite 102, Knoxville, TN 37923-6256 |
| 19180168 | + | First Class Examination Services, 19425 Soledad Canyon Road B184, Canyon Country, CA 91351-2632 |
| 19180181 | + | Florence Ojuri, 32 Court St, New Bedford, MA 02740-5101 |
| 19180182 | + | Flori Rhodes, 113 Lac Sauvage, Luling, LA 70070-4273 |
| 19180185 | + | Floyd Purdy, 3480 Gila Drive, San Jose, CA 95148-1726 |
| 19180192 | + | Fonda Sullivan, 7921 Green Valley Dr, North Richland Hills, TX 76182-7314 |
| 19180195 | + | Forensic Drug Alcohol Testing, LLC, 14150 Parkeast Circle, Suite 130, Chantilly, VA 20151-2296 |
| 19180204 | + | Frances Garland, 3351 Cobblestone, La Verne, CA 91750-3615 |
| 19180208 | + | Frances Rivera, 2004 Dutton Ave, Waco, TX 76706-2807 |
| 19180210 | + | Frances Velich, 8218 Park Lane, Garden Ridge, TX 78266-2761 |
| 19180213 | + | Francisco Zapata, 741 county road 118, Riesel, TX 76682-2952 |
| 19180215 | + | Frankniqua Robinson, 725 Niel Dr., 250, Waco, TX 76710-6015 |
| 19180217 | | Fred Hutchinson Cancer Research Center, 1100 Fairway Ave. N., Seattle, WA 98109 |
| 19180218 | + | Frederick Schubert, 9610 Meadowlark Ln, Chanhassen, MN 55317-8694 |
| 19180220 | | Freedom Life Insurance, Company of America, 300 Burnett Street, Suite 200, Ft. Worth, TX 76102-2734 |
| 19180225 | #+ | Frenequea Lewis, 815 Columbus Ave., Apt. 3413, Waco, TX 76701-1286 |
| 19180226 | + | Freniben Patel, 937 Carthage Way, Arlington, TX 76017-6552 |
| 19180227 | + | Frenisy Maldonado, 13030 Orleans Street, Houston, TX 77015-3609 |
| 19180242 | + | G Bozzini, 456 Chestnut Street, Brentwood, CA 94513-6391 |
| 19180241 | + | G W EXAMS INC, 708 S GLENWOOD AVENUE, DALTON, GA 30721-3359 |
| 19180246 | | GABBIE MEDICAL CLINIC, DEPT 09 035, TEXARKANA, TX 75505-9600 |
| 19180267 | + | GASTROENTEROLOGY ASSOCIATES OF ROCHESTER LLP, 2440 RIDGEWAY AVE SUITE 100, ROCHESTER, NY 14626-4145 |
| 19180268 | + | GATE CITY RUBBER STAMP CO INC, 316 SOUTH GREENE STREET, GREENSBORO, NC 27401-2616 |
| 19180271 | #+ | GAYANE AROYAN, 1169 N EDGEMONT ST, APT 1, LOS ANGELES, CA 90029-2621 |

| | | |
|---|---|---|
| 19180243 | + | GC COMMUNICATIONS INC, 427 MARSHALL AVENUE N, LITCHFIELD, MN 55355-2113 |
| 19180274 | + | GEIS REALTY GROUP INC, 996 OLD EAGLE SCHOOL ROAD, SUITE 1117, WAYNE, PA 19087-1806 |
| 19180280 | + | GENERAL FIRE SAFETY, 3210 E. 14TH, DES MOINES, IA 50316-1355 |
| 19180281 | + | GENERAL PAPER COMPANY, PO BOX 77610, BATON ROUGE, LA 70879-7610 |
| 19180282 | + | GENERAL RADIOLOGY ASSOCIATES, 1080 HARRINGTON STREET, MT CLEMENS, MI 48043-2901 |
| 19180283 | + | GENESIS DRUG TESTING, PO BOX 452307, LAREDO, TX 78045-0057 |
| 19180285 | + | GENESIS OCCUPATIONAL HEALTH, POST OFFICE BOX 790, ZANESVILLE, OH 43702-0790 |
| 19180284 | | GENESIS OCCUPATIONAL HEALTH, PO BOX 1246, MOLINE, IL 61266-1246 |
| 19180286 | | GENESIS OCCUPATIONAL HLTH, co FIRST FEDERAL CREDIT CENTRAL, COLUMBUS, OH 43220-0790 |
| 19180287 | + | GENESIS OCCUPATIONAL HLTH, PO BOX 1246, MOLINE, IL 61266-1246 |
| 19180289 | + | GENESYS REGIONAL MEDICAL CENTER, ONE GENESYS PARKWAY, GRAND BLANC, MI 48439-8066 |
| 19180301 | | GEORGE RICE, 122 LINDENWOOD LANE N, HEWITT, TX 76643 |
| 19180306 | + | GEORGE WASHINGTON UNIVERSITY, 45155 RESEARCH PL 2ND FL, ASHBURN, VA 20147-4192 |
| 19180307 | + | GEORGE'S RESTAURANT BAR 2, 1201 HEWITT DRIVE STE 100, WACO, TX 76712-8834 |
| 19180312 | + | GEORGIA ASSOCIATION OF HOME OFFICE UNDERWRITERS, 5135 AMBERDEN HALL DR, SUWANEE, GA 30024-7508 |
| 19180311 | | GEORGIA ASSOCIATION OF HOME OFFICE UNDERWRITERS, MUNRICH RE, ATLANTA, GA 30346 |
| 19180319 | | GEORGIA DEPARTMENT OF REVENUE, ROME REGIONAL OFFICE, ROME, GA 30161-6494 |
| 19180313 | | GEORGIA DEPARTMENT OF REVENUE, PROCESSING CENTER, ATLANTA, GA 30348-5136 |
| 19180316 | | GEORGIA DEPARTMENT OF REVENUE, PO BOX 740239, ATLANTA, GA 30374-0239 |
| 19180326 | | GERMANIA LIFE INS CO, PO BOX 645, BRENHAM, TX 77834-0645 |
| 19180345 | + | GLENSIDE MEDICAL ASSOCIATES, 4000 A GLENSIDE DR., RICHMOND, VA 23228-4102 |
| 19180348 | + | GLOBAL SCREENING LLC, 110 FEATHERBED LANE, STE 6, WINCHESTER, VA 22601-4456 |
| 19180352 | + | GLORIA J SCHAIBLE, 722 WOODCREEK CIRCLE, SALINE, MI 48176-1175 |
| 19180354 | + | GNA Corporation, General Counsel, 3100 Albert Lankfort Dr., Lynchburg, VA 24501-4948 |
| 19180355 | + | GOLD CROSS SERVICES, 1717 S REDWOOD RD, SALT LAKE CITY, UT 84104-5110 |
| 19180356 | | GOLD CROSS SERVICES, P O BOX 27768, SALT LAKE CITY, UT 84127-0768 |
| 19180357 | + | GOLDBERG LLC, 8445 OAKTON LA. APT 4D, ELLICOTT CITY, MD 21043-7335 |
| 19180358 | + | GOLDBERG SIMPSON LLC, 9301 DAYFLOWER STREET, PROSPECT, KY 40059-9803 |
| 19180359 | | GOLDEN TRIANGLE URGENT CARE LLC, P O BOX 671478, DALLAS, TX 75267-1478 |
| 19180364 | + | GOOD NEIGHBOR, P O BOX 481, BRAINARD, MN 56401-0481 |
| 19180362 | + | GOOD NEIGHBOR, 14387 EDGEWOOD DRIVE NORTH, BAXTER, MN 56425-8460 |
| 19180363 | | GOOD NEIGHBOR, 555 EDGEWOOD DR NORTH, BAXTER, MN 56425 |
| 19180365 | | GOOD SAMARITAN HOSPITAL, 1160 E SAINT CLAIR STREET, VINCENNES, IN 47591-4853 |
| 19180368 | + | GORDON MARKETING LLC, 20236 HAGUE ROAD, NOBLESVILLE, IN 46062-9540 |
| 19180369 | + | GORDON MEMORIAL HOSPITAL DISTR, 300 EAST 8TH STREET, GORDON, NE 69343-1199 |
| 19180370 | | GORDON MEMORIAL HOSPITAL DISTR, DBA GORDON CLINIC PC, GORDON, NE 69343-1198 |
| 19180372 | + | GOTHENBURG MEMORIAL HOSPITAL DISTRICT, 910 20TH STREET, GOTHENBURG, NE 69138-1253 |
| 19180371 | + | GOTHENBURG MEMORIAL HOSPITAL DISTRICT, PO BOX 469, GOTHENBURG, NE 69138-0469 |
| 19180373 | + | GOVDOCS INC, 355 RANDOLPH AVE STE 200, SAINT PAUL, MN 55102-3762 |
| 19180374 | | GOVERNMENT PERSONNEL MUTUAL, PO BOX 659567, SAN ANTONIO, TX 78265-9567 |
| 19180377 | + | GPM LIFE, 2211 NE LOOP 410, SAN ANTONIO, TX 78217-4630 |
| 19180382 | | GRAHAM COUNTY HOSPITAL, PO BOX 21556, BELFAST, ME 04915-4112 |
| 19180383 | + | GRAHAM COUNTY HOSPITAL, P O BOX 339, HILL CITY, KS 67642-0339 |
| 19180387 | | GRANITE FALLS MUNICIPAL HOSPITAL, 345 TENTH AVENUE, GRANITE FALLS, MN 56241-1499 |
| 19180388 | + | GREAT FALLS MEDICAL SERVICES, LLC, 1118 Central Ave, GREAT FALLS, MT 59401-3738 |
| 19180390 | | GREAT LAKES PARAMEDICAL INC, 9635 M ST, OMAHA, NE 68127-2007 |
| 19180393 | | GREATER ORLANDO AVIATION AUTHORITY, P O BOX 917082, ORLANDO, FL 32891-7082 |
| 19180392 | | GREATER ORLANDO AVIATION AUTHORITY, P O BOX 864634, ORLANDO, FL 32886-4634 |
| 19180394 | + | GREATER SANDHILLS FAMILY HEALTHCARE PC, 418 E 5TH ST, ATKINSON, NE 68713-4885 |
| 19180395 | + | GREATER SANDHILLS FAMILY HEALTHCARE PC, 110 W 2ND ST, STUART, NE 68780-1701 |
| 19180396 | | GREATER SANDHILLS FAMILY HEALTHCARE PC, P O BOX 70, STUART, NE 68780-0070 |
| 19180397 | + | GREEN, RHONDA, 794 OLIVE HAMLETT RD, BENTON, KY 42025-6100 |
| 19180402 | + | GREGORY, CHRISTINE, 1016 CHURCH ST, MILLVILLE, NJ 08332-2816 |
| 19180405 | | GROVE CITY MEDICAL CENTER, 610 N BROAD ST EXT, GROVE CITY, PA 16127-1603 |
| 19180408 | + | GUAM MARIANAS CORPORATION, 417 South Sabana Drive, Barrigada, GU 96913-1223 |
| 19180409 | + | GUARDIAN MEDICAL LOGISTICS, 2120 POWERS FERRY ROAD SE, STE 300, ATLANTA, GA 30339-5020 |
| 19180410 | | GUARDIAN MEDICAL LOGISTICS, PO BOX 219241, KANSAS CITY, MO 64121-9241 |
| 19180411 | + | GUARDIAN PROPERTIES OF COLLEGE AVE LLC, 650 E CARMEL DR 280, CARMEL, IN 46032-2867 |
| 19180413 | | GULF COAST IMMEDIATE CARE, PO BOX 13207, BELFAST, ME 04915-4023 |
| 19180414 | + | GULF COAST IMMEDIATE CARE, 345 MIRACLE STRIP PA, FT WALTON BEACH, FL 32548-5210 |
| 19180415 | + | GULF SOUTH RESOURCES INC, 410 E LAUREL AVENUE, FOLEY, AL 36535-2620 |
| 19180416 | + | GUMBO SOFTWARE INC, 809 W HOWE ST, SEATTLE, WA 98119-2955 |
| 19180419 | + | GUNDERSEN PALMER LUTHERAN HOSPITALS AND CLINICS, 121 EAST MAIN STREET, OSSIAN, IA 52161-7705 |

| | | |
|---|---|---|
| 19180420 | + | GUNDERSEN PALMER LUTHERAN HOSPITALS AND CLINICS, 112 JEFFERSON STREET, WEST UNION, IA 52175-1022 |
| 19180421 | + | GUPANA, DAISY, 13948 MIDDLE CREEK PLACE, CENTREVILLE, VA 20121-3550 |
| 19180424 | | GUTHRIE MEDICAL GROUP, ONE GUTHRIE SQUARE, SAYRE, PA 18840-1699 |
| 19180423 | | GUTHRIE MEDICAL GROUP, PO BOX 826908, PHILADELPHIA, PA 19182-6908 |
| 19180425 | + | GVMC LLC, 680 WILSHIRE PLACE, SUITE 302, LOS ANGELES, CA 90005-3950 |
| 19180426 | + | GVMC LLC, 3435 WILSHIRE BLVD SUITE 1035, LOS ANGELES, CA 90010-1911 |
| 19180427 | | GVTC, P O BOX 660608, DALLAS, TX 75266-0608 |
| 19180247 | + | Gabreial Lachman, 3345 Crestwood ST, Baton Rouge, LA 70816-5008 |
| 19180250 | + | Gabriela Pena, 1810 Faulkner ln, Waco, TX 76704-2074 |
| 19180251 | + | Gabriella Ramirez, 2921 Summer Ave., Waco, TX 76708-2446 |
| 19180252 | + | Gabrielle Concepcion, 12167 Old Salem CT, Woodbridge, VA 22192-6258 |
| 19180255 | + | Gabrielle Waples, 503 N Oak Ave, Apt 201, Waco, TX 76705-1330 |
| 19180256 | #+ | Gabrielle White, 1837 Church Lane, Philadephia, PA 19141-1319 |
| 19180257 | + | Gagandeep Chhina, 4028 Branigan Lake Way, Rancho Cordova, CA 95742-7774 |
| 19180258 | + | Gail Doll, 4212 Rybolt Rd, Cincinnati, OH 45248-2114 |
| 19180259 | + | Gail Parisi, 33 Cornelia Lane, Lake Grove, NY 11755-2508 |
| 19180263 | + | Gamonni Bright, 500 Acme Street, Jacksonville, FL 32211-7476 |
| 19180264 | + | Gari Thrash, 608 S Andrews, Robinson, TX 76706-5712 |
| 19180265 | + | Garnett Commerical Real Estate Inc., Jack L. Garnett, CCIM, 7807 Baymeadows Rd. E., Ste 405, Jacksonville, FL 32256-9668 |
| 19180266 | | Gary Stout, 3109 Oaklawn Drive, Temple, TX 76502-1720 |
| 19180269 | + | Gavin Clark, 1024 Greenvalley Road, Watsonville, CA 95076-0614 |
| 19180270 | + | Gavin Spain, 584 Southridge Way, Irving, TX 75063-4200 |
| 19180272 | + | Gayla Reid, 112 Flintrock, Hewitt, TX 76643-3857 |
| 19180276 | + | Gemille James, 15713 Tison Rd, Jacksonville, FL 32218-1230 |
| 19180277 | + | Gena Davis, 1407 Chapelwood, Waco, TX 76712-8126 |
| 19180278 | #+ | Gena Smith, 2826 Yucca Dr., Enid, OK 73701-1254 |
| 19180279 | + | Genelle Gil, 16254 Plum Street, Fontana, CA 92336-1444 |
| 19180288 | + | Genesis Rivera, 811 N 13th St, Waco, TX 76707-3629 |
| 19180290 | #+ | Geneva Fowler, 1516 1/2 S. 12th W., Missoula, MT 59801-4826 |
| 19180291 | + | Geneva Mckinney, 518 N Ave V, Clifton, TX 76634-1114 |
| 19180293 | + | Genworth North America Corporation, 6620 West Broad Street, Richmond, VA 23230-1716 |
| 19180294 | + | Geny Amado, 14 Donnelly St, Providence, RI 02914-3803 |
| 19180295 | + | Genzyme Corporation, 500 Kendall Street, Cambridge, MA 02142-1108 |
| 19180298 | + | Geocel Enterprises, Inc., 3470 Wilshire Blvd., Suite 1003, Los Angeles, CA 90010-3910 |
| 19180299 | + | George Lama, 339 5TH AVE, San Francisco, CA 94118-2309 |
| 19180300 | + | George Ochs, 3408 Olson Rd, Spring Hill, FL 34607-2634 |
| 19180302 | + | George Rice, 112 Lindenwood Ln N, Hewitt, TX 76643-3034 |
| 19180303 | + | George Sarty, 208 Henry St, Pensacola, FL 32507-2322 |
| 19180305 | + | George Smith, 5002 Ledgestone Drive, Fort Worth, TX 76132-2017 |
| 19180308 | + | Georgetta Landfried, 369 Bannock Street, Fort Collins, CO 80524-3647 |
| 19180309 | + | Georgette Stanfer, 4300 Meyers, 1404, Waco, TX 76705-2065 |
| 19180320 | #+ | Georgianna Berry, 1205 Sewanee Dr, Marlin, TX 76661-2040 |
| 19180321 | + | Gerald Davis, 1218 La Vega, Waco, TX 76705-2561 |
| 19180322 | + | Gerald Horne, 1406 Saratoga Rd, Apt B, Waco, TX 76705-2689 |
| 19180323 | + | Gerald Rivera, 2540 8th St, Apt 16, National City, CA 91950-2964 |
| 19180324 | + | Gerardo Sumulong, 8691 SPRINGHOUSE WAY, Elk Grove, CA 95624-1231 |
| 19180325 | + | Geri Garcia, 525 N Old Temple Rd, Hewitt, TX 76643-3736 |
| 19180330 | + | Gilbert Green, 1242 Evarts St NE, Washington, DC 20018-3711 |
| 19180331 | + | Gimarys Cintron Rivera, 817 Colcord Ave, Apt 2303, Waco, TX 76707-2462 |
| 19180332 | + | Gina Columbus, 313 Ruth Dr, Hewitt, TX 76643-3747 |
| 19180333 | + | Gina Lieder, 201 Bowie Lane, Hewitt, TX 76643-3133 |
| 19180335 | + | Gina Valio, 407 Banbury Lane, Savoy, IL 61874-9355 |
| 19180336 | + | Ginene Simmons, 237 North Broadway, Apt. 3E, Yonkers, NY 10701-2653 |
| 19180337 | + | Ginevie Maes, 2157 honey dr, 16, san diego, CA 92139-2191 |
| 19180338 | + | Giorgio Tyeskey, 18306 160th Pl. SE, Renton, WA 98058-7304 |
| 19180339 | + | Giseel Milan, 1324 Ogden Avenue 4F, Bronx, NY 10452-2714 |
| 19180340 | + | Given Garcia, 1712 Orange Hill Dr, Brandon, FL 33510-2633 |
| 19180341 | + | Gladys Ragland, 117 Peaceful Ln, Waco, TX 76705-1711 |
| 19180343 | + | Glenda Askey, 2424 Big Spring Dr, Fort Worth, TX 76120-5618 |
| 19180344 | + | Glenn Domine, 801 F Elise Ct., Waukesha, WI 53189-5832 |
| 19180349 | + | Gloria Baker, 2300 Lucas Drive, Fort Worth, TX 76112-7921 |
| 19180350 | + | Gloria Flores, 4219 Kendall Lane, Waco, TX 76705-3559 |
| 19180351 | + | Gloria Garza, 5100 Hawthorne Drive, 718, Waco, TX 76710-5820 |

| | | |
|---|---|---|
| 19180353 | + | Gloria Williams, 9757 GOOD LUCK RD 11, LANHAM, MD 20706-3327 |
| 19180360 | + | Goldie Hill, 907 E TEXAS AVE, MART, TX 76664-1521 |
| 19180363 | + | Gomez Johnson, 926 East 226th Street, Bronx, NY 10466-4618 |
| 19180375 | + | Government Personnel Mutual, Life Insurance Company, 2211 NE Loop 410, San Antonio, TX 78217-4630 |
| 19180379 | + | Grace Lord, 13700 Sutton Park Dr N 1114, Jacksonville, FL 32224-4201 |
| 19180380 | + | Grace Sawyer, 1018 N Commons View Dr, Huffman, TX 77336-3114 |
| 19180381 | + | Gracee Prater, 190 Soules Circle, 64, Eddy, TX 76524-2553 |
| 19180398 | + | Gregory Esposito, 1017 Trinity Meadows Ln, Robinson, TX 76706-7179 |
| 19180399 | + | Gregory Lindstrom, 105 Trailwood Ln, Coppell, TX 75019-5351 |
| 19180401 | + | Gregory Sek, 1150 Babcock RD. L5, San Antonio, TX 78201-6932 |
| 19180403 | + | Greivin Brenes, 11487 Birch St, Lynwood, CA 90262-3455 |
| 19180404 | + | Greshauna Peterson, 135 New Rose Street, Apt B, Trenton, NJ 08618-3807 |
| 19180406 | + | Guadalupe Dotson, 2616 Lasker avenue, waco, TX 76707-1330 |
| 19180407 | + | Guadalupe Lara, 1201 N 9TH ST, D202, Waco, TX 76707-3711 |
| 19180428 | + | Gwendolyn Castillo, 1200 Sunderland Ln, Fort Worth, TX 76134-3733 |
| 19180429 | + | Gwendolyn Ray, 602 E. Hopkins, Mexia, TX 76667-3638 |
| 19180430 | + | Gwynette Lewis, 809 EVERGREEN WAY, Yorktown, IN 47396-9496 |
| 19180433 | + | H BEECHER COLLECTIONS, P O BOX 699, WEST TISBURY, MA 02575-0699 |
| 19180431 | + | H H PARAMEDICAL SERVICES, LLC, 6561 GLENWAY AVENUE, CINCINATI, OH 45211-4409 |
| 19180432 | + | H H PARAMEDICAL SERVICES, LLC, 2087 BONNIE LANE, SPRINGFIELD, OR 97477-6508 |
| 19180435 | + | HAIGOOD AUTOMOTIVE, 3421 Franklin Avenue, WACO, TX 76710-7323 |
| 19180440 | + | HALAWNA JOHNSON, 6109 WIGMORE LANE UNIT H, ALEXANDRIA, VA 22315-5205 |
| 19180448 | | HALL BOOTH SMITH PC, 191 PEACHTREE STREET NE SUITE 2900, ATLANTA, GA 30303-1775 |
| 19180450 | | HALLET FINANCIAL GROUP INC., P O BOX 312, WAYZATA, MN 55391-0312 |
| 19180449 | + | HALLET FINANCIAL GROUP INC., 505 HIGHWAY 169 N STE 560, MINNEAPOLIS, MN 55441-6523 |
| 19180453 | | HALLMARK HEALTH SYSTEM INC, MELROSE WAKEFIELD HOSPITAL, MELROSE, MA 02176 |
| 19180454 | | HALO BRANDED SOLUTIONS INC, 3182 MOMENTUM PLACE, CHICAGO, IL 60689-5331 |
| 19180455 | ++ | HALO BRANDED SOLUTIONS INC, ATTN PAYROLL, PO BOX 657, STERLING IL 61081-0657 address filed with court:, HALO BRANDED SOLUTIONS INC, 1980 INDUSTRIAL DR, STERLING, IL 61081 |
| 19180456 | + | HALO BRANDED SOLUTIONS INC, 307 LAKE AIR DRIVE, WACO, TX 76710-5835 |
| 19180457 | + | HAMPTON INN SUITES - WACO/SOUTH, 2501 MARKET PLACE DRIVE, WACO, TX 76711-2402 |
| 19180459 | + | HANK GEORGE INC, 3267 SOUTH 43RD STREET, MILWAUKEE, WI 53219-4804 |
| 19180465 | + | HANOVER HOSPITAL, 205 S HANOVER STREET, HANOVER, KS 66945-8924 |
| 19180466 | + | HANOVER MEDICAL GROUP HANOVER WORKS, 400 YORK STREET, HANOVER, PA 17331-3357 |
| 19180468 | | HANOVER WORKS OCCUP HLTH SER, 300 HIGHLAND AVENUE, HANOVER, PA 17331-2297 |
| 19180467 | + | HANOVER WORKS OCCUP HLTH SER, 400 YORK STREET, HANOVER, PA 17331-3357 |
| 19180469 | + | HARDING, MATILDA, 14425 INDEPENDENCE DR, PLAINFIELD, IL 60544-2517 |
| 19180473 | + | HARMONY HEALTHWORKS INC, 101 FIFTH STREET SE, SUITE J, BARBERTON, OH 44203-4225 |
| 19180474 | + | HARNEY DISTRICT HOSPITAL, 557 W WASHINGTON ST, BURNS, OR 97720-1497 |
| 19180478 | + | HAROLD SCHAEFER MD, 8769 24TH AVENUE, BROOKLYN, NY 11214-6089 |
| 19180481 | + | HARRINGTON ONSITE DRUG TESTING, 242 NOBLE ROAD, SUITE 101, CLARKS SUMMIT, PA 18411-9406 |
| 19180482 | + | HARRISON, JOANNE, 10251 E OBISPO AVE, MESA, AZ 85212-2394 |
| 19180488 | + | HARTFORD SPRINGFIELD UNDERWRITING ASSOCIATION, PO BOX 494, WILBRAHAM, MA 01095-0494 |
| 19180487 | | HARTFORD SPRINGFIELD UNDERWRITING ASSOCIATION, P O BOX 230659, HARTFORD, CT 06123-0659 |
| 19180486 | + | HARTFORD SPRINGFIELD UNDERWRITING ASSOCIATION, 175 KING ST, ARMONK, NY 10504-1606 |
| 19180489 | + | HARUTUNIAN, MARIA, 5830 SATSUMA AVE, NORTH HOLLYWOOD, CA 91601-1445 |
| 19180492 | | HAWAII DEPT OF TAXATION, PO BOX 259, HONOLULU, HI 96809-0259 |
| 19180494 | | HAWAII INSURANCE DIVISION, ATTN: LICENSING BRANCH, HONOLULU, HI 96811-3614 |
| 19180493 | | HAWAII INSURANCE DIVISION, ATTN: LICENSING BRANCH, HONOLULU, HI 96813 |
| 19180495 | + | HAWAII INSURANCE DIVISION, 250 SOUTH KING ST, HONOLULU, HI 96813-4505 |
| 19180496 | + | HAWKEYE INFORMATION SYSTEM INC, P O BOX 2167, FORT COLLINS, CO 80522-2167 |
| 19180497 | | HAYDEL FAMILY PRACTICE, 502 BARROW STREET, HOUMA, LA 70360-4606 |
| 19180501 | + | HAYS MEDICAL GROUP, 2220 CENTERBURY DR, HAYS, KS 67601-2370 |
| 19180502 | + | HAYS MEDICAL GROUP, P O BOX 159, HAYS, KS 67601-0159 |
| 19180503 | + | HCI METROMEDIC WALK IN, 429 PLYMOUTH AVENUE, FALL RIVER, MA 02721-4231 |
| 19180505 | + | HEALING HANDS CHIROPRACTIC CENTER, 2950 HEBRON PARK DR STE E, HEBRON, KY 41048-8511 |
| 19180506 | | HEALING HANDS CHIROPRACTIC CENTER, P O BOX 51, HEBRON, KY 41048-0051 |
| 19180507 | | HEALTH ASSESSMENTS INC, 711 MILLER ST EXT SUITE 2, STATESBORO, GA 30458-4308 |
| 19180508 | + | HEALTH COR, 73-01 GRAND AVE., MASPETH, NY 11378-1523 |
| 19180513 | | HEALTH RESEARCH SYSTEMS INC, 102 ARCHWAY COURT, LYNCHBURG, VA 24502-2889 |
| 19180510 | + | HEALTH RESEARCH SYSTEMS INC, 529 6TH AVE, HUNTINGTON, WV 25701-1911 |
| 19180512 | | HEALTH RESEARCH SYSTEMS INC, 529 6TH ST, HUNTINGTON, WV 25701-1524 |
| 19180511 | + | HEALTH RESEARCH SYSTEMS INC, PO BOX 524, HUNTINGTON, WV 25710-0524 |

| | | |
|---|---|---|
| 19180509 | + | HEALTH RESEARCH SYSTEMS INC, 1922 Bethel Road, COLUMBUS, OH 43220-1802 |
| 19180521 | | HEALTH-LINK PARAMEDICAL SVS INC, C/O SCOTT COVINGTON, DOTHAN, AL 36301 |
| 19180522 | + | HEALTH-LINK PARAMEDICAL SVS INC, 2946 ROSS CLARK CIRCLE, DOTHAN, AL 36301-1161 |
| 19180515 | + | HEALTHCARE REALTY, 3310 WEST END AVENUE SUITE 700, NASHVILLE, TN 37203-1097 |
| 19180514 | | HEALTHCARE REALTY, PO BOX 843866, DALLAS, TX 75284-3866 |
| 19180518 | + | HEALTHCARE TECHNOLOGIES OF MID-MICHIGAN INC, 5370 MILLER ROAD SUITE 11, SWARTZ CREEK, MI 48473-1536 |
| 19180517 | + | HEALTHCARE TECHNOLOGIES OF MID-MICHIGAN INC, PO BOX 315, SWARTZ CREEK, MI 48473-0315 |
| 19180519 | + | HEALTHGROUP OF ALABAMA/OCCUPATIONAL HEALTH GROUP, 1963 MEMORIAL PARKWAY, SUITE 24, HUNTSVILLE, AL 35801-5035 |
| 19180520 | + | HEALTHGROUP OF ALABAMA/OCCUPATIONAL HEALTH GROUP, P O BOX 7187, HUNTSVILLE, AL 35807-1187 |
| 19180537 | | HEALTHPORT TECHNOLOGIES LLC, PO BOX 9205, OLD BETHPAGE, NY 11804-9005 |
| 19180539 | | HEALTHPORT TECHNOLOGIES LLC, PO BOX 409875, ROANOKE, VA 24016 |
| 19180523 | + | HEALTHPORT TECHNOLOGIES LLC, 120 BLUEGRASS VALLEY PARKWAY, ALPHARETTA, GA 30005-2204 |
| 19180524 | + | HEALTHPORT TECHNOLOGIES LLC, P O BOX 1812, ALPHARETTA, GA 30023-1812 |
| 19180528 | + | HEALTHPORT TECHNOLOGIES LLC, PO BOX 409840, ATLANTA, GA 30384-9840 |
| 19180527 | + | HEALTHPORT TECHNOLOGIES LLC, PO BOX 409875, ATLANTA, GA 30384-9875 |
| 19180533 | | HEALTHPORT TECHNOLOGIES LLC, PO BOX 409900, ATLANTA, GA 30384-9900 |
| 19180531 | | HEALTHPORT TECHNOLOGIES LLC, PO BOX 409822, ATLANTA, GA 30384-9822 |
| 19180530 | | HEALTHPORT TECHNOLOGIES LLC, P O BOX 409740, ATLANTA, GA 30384-9740 |
| 19180526 | + | HEALTHPORT TECHNOLOGIES LLC, P O BOX 409675, ATLANTA, GA 30384-9675 |
| 19180529 | | HEALTHPORT TECHNOLOGIES LLC, PO BOX 4097240, ATLANTA, GA 30384-9740 |
| 19180532 | | HEALTHPORT TECHNOLOGIES LLC, P O BOX 25987, ATLANTA, GA 30384-9875 |
| 19180525 | | HEALTHPORT TECHNOLOGIES LLC, P O BOX 30384, ATLANTA, GA 30384-0001 |
| 19180534 | + | HEALTHPORT TECHNOLOGIES LLC, 5410 LANCASTER AVENUE, BROOKLYN HEIGHTS, OH 44131-1832 |
| 19180540 | + | HEALTHPORT TECHNOLOGIES LLC, 1414 GAUSE BLVD STE 10, SLIDELL, LA 70458-2265 |
| 19180535 | + | HEALTHPORT TECHNOLOGIES LLC, 2001 N OREGON STREET, EL PASO, TX 79902-3320 |
| 19180536 | + | HEALTHPORT TECHNOLOGIES LLC, 3280 JOE BATTLE BLVD - MEDICAL RECORDS, EL PASO, TX 79938-2622 |
| 19180538 | + | HEALTHPORT TECHNOLOGIES LLC, 1155 MILL STREET, RENO, NV 89502-1576 |
| 19180541 | | HEALTHSTAR PHYSICIANS PC, P O BOX 5479, BELFAST, ME 04915-5400 |
| 19180542 | + | HEALTHWORKS - IA, 1501 4TH ST SW, MASON CITY, IA 50401-2737 |
| 19180544 | + | HEALTHWORKS - PA, 2649 SCHOENERSVILLE ROAD, BETHLEHEM, PA 18017-7326 |
| 19180543 | + | HEALTHWORKS - PA, 400 NORTH 17TH ST SUITE 207, ALLENTOWN, PA 18104-5052 |
| 19180545 | + | HEALTHWORKS - PA, 1000 4TH ST SW, MASON CITY, IA 50401-2800 |
| 19180546 | | HEALTHWORKS LLC, P O BOX 538022, ATLANTA, GA 30353-8022 |
| 19180549 | | HEALTHWORKS LLC, PO BOX 2469, JACKSON, MS 39225-2469 |
| 19180550 | | HEALTHWORKS LLC, PO BOX 22506, JACKSON, MS 39225-2506 |
| 19180547 | | HEALTHWORKS LLC, 415 SOUTH 28TH AVENUE, HATTIEBURG, MS 39401-7283 |
| 19180548 | | HEALTHWORKS LLC, 5909 HIGHWAY 49, HATTIESBURG, MS 39401 |
| 19180551 | + | HEALTHWORKS LLC, PO BOX 60062, NEW ORLEANS, LA 70160-0062 |
| 19180555 | + | HEALTHWORKS-WNY LLP, 55 MELROY AVE, LACKAWANNA, NY 14218-1658 |
| 19180556 | + | HEALTHWORKS-WNY LLP, 1900 RIDGE ROAD, WEST SENECA, NY 14224-3332 |
| 19180552 | + | HEALTHWORKS-WNY LLP, PO BOX 752, BUFFALO, NY 14240-0752 |
| 19180553 | + | HEALTHWORKS-WNY LLP, PO BOX 8000 DEPARTMENT 425, BUFFALO, NY 14267-0002 |
| 19180554 | + | HEALTHWORKS-WNY LLP, 14973 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0149 |
| 19180590 | + | HELP/SYSTEMS LLC, 6455 CITY WEST PARKWAY, EDEN PRARIE, MN 55344-3246 |
| 19180591 | | HELP/SYSTEMS LLC, NW 5955, MINNEAPOLIS, MN 55485-5955 |
| 19180594 | | HENRY SCHEIN INC., DEPT CH 10560, PALATINE, IL 60055-0560 |
| 19180593 | | HENRY SCHEIN INC., DEPT CH 10241, PALATINE, IL 60055-0241 |
| 19180595 | + | HENSEL ELECTRIC COMPANY, 501 TOWNE OAKS DRIVE, WACO, TX 76710-5956 |
| 19180597 | | HERDEL MEDICAL SERVICES, 1020 ANDERSON DRIVE SUITE 203, ABERDEEN, WA 98520-1055 |
| 19180589 | | HERINGTON HOSPITAL, HERINGTON AREA HEALTH CLINIC, JUNCTION CITY, KS 66441-1386 |
| 19180598 | + | HERINGTON HOSPITAL, 100 EAST HELEN, HERINGTON, KS 67449-1697 |
| 19180600 | + | HERITAGE PLACE LLC, 4500 HUGH HOWELL ROAD SUITE 780, TUCKER, GA 30084-4737 |
| 19180603 | + | HERNANDEZ, JOSE, 7201 MIAMI LAKES DR, APT 206, MIAMI LAKES, FL 33014-6954 |
| 19180605 | + | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, 200 CONNELL DRIVE SUITE 5000, BERKELEY HEIGHTS, NJ 07922-2816 |
| 19180604 | | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, PO BOX 402582, ATLANTA, GA 30384-2582 |
| 19180609 | | HIGHWOODS REALTY LP, P O BOX 100488, ATLANTA, GA 30384-0488 |
| 19180611 | + | HILL COUNTRY MEMORIAL HOSPITAL, P O BOX 835, FREDERICKSBURG, TX 78624-0835 |
| 19180610 | | HILL COUNTRY MEMORIAL HOSPITAL, 812 RUEBEN STREET, FREDERICKSBURG, TX 78624 |
| 19180612 | | HINCKLEY SPRINGS, P O BOX 530578, ATLANTA, GA 30353-0578 |
| 19180614 | + | HITACHI VANTARA CORPORATION, P.O. BOX 99257, CHICAGO, IL 60693-9257 |
| 19180615 | + | HITACHI VANTARA CORPORATION, 2535 AUGUSTINE DRIVE, SANTA CLARA, CA 95054-3003 |

| | | |
|---|---|---|
| 19180619 | | HITRUST SERVICES CORP, PO BOX 248855, DEPT 107, OKLAHOMA CITY, OK 73124-8855 |
| 19180618 | + | HITRUST SERVICES CORP, 6175 MAIN STREET STE 420, FRISCO, TX 75034-3488 |
| 19180620 | | HM Life Insurance Company, 120 5th avenue, Suite 111, Pittsburgh, PA 15222-3004 |
| 19180621 | | HND Enterprise, 4017 W. Martin Luther King Jr. Blvd., Tampa, FL 33614 |
| 19180622 | + | HODGE-ROBERTS, JUDY, 301 SHADY BROOK DR, CAPE GIRARDEAU, MO 63701-9308 |
| 19180623 | + | HOEMKE, DEBRA, 404 MAPLE ST, HOWELL, MI 48843-2128 |
| 19180624 | + | HOFFMAN, CAROL ANN, 5885 LEISURE SOUTH DR SE, KENTWOOD, MI 49548-6855 |
| 19180625 | + | HOLLAND HART LLP, PO BOX 8749, DENVER, CO 80201-8749 |
| 19180626 | | HOLLAND HART LLP, PO BOX 17283, DENVER, CO 80217-0283 |
| 19180627 | + | HOLLY BACON, 5172 ARBOR HILL ROAD, CANTON, GA 30115-8163 |
| 19180635 | + | HOLTON CUMMUNITY HOSPITAL, 1110 COLUMBINE DRIVE, HOLTON, KS 66436-8824 |
| 19180636 | + | HOLY FAMILY MEMORIAL INC, 2300 WESTERN AVENUE, MANITOWOC, WI 54220-3712 |
| 19180637 | | HOLY FAMILY MEMORIAL INC, PO BOX 2170, MANITOWOC, WI 54221-2170 |
| 19180639 | + | HOLY ROSARY HEALTHCARE, 2600 WILSON STREET, MILES CITY, MT 59301-5016 |
| 19180638 | | HOLY ROSARY HEALTHCARE, PO BOX 912980, DENVER, CO 80291-2980 |
| 19180640 | + | HOPE C SMITH MD, 8255 W 88TH STREET, INDIANAPOLIS, IN 46278-1119 |
| 19180642 | | HORIZON FAMILY MEDICAL GROUP, P O BOX 36363, NEWARK, NJ 07188-6363 |
| 19180647 | + | HOSPITAL DISTRICT 1 OF CRAWFORD COUNTY, 302 N. HOSPITAL DRIVE, GIRARD, KS 66743-2000 |
| 19180649 | | HOSPITAL DISTRICT NO 1 MARION CO, ST LUKE HOSPITAL AND LIVING CENTER, MARION, KS 66861-1256 |
| 19180648 | | HOSPITAL DISTRICT NO 1 MARION CO, ST LUKE MEDICAL CLINIC, MARION, KS 66861 |
| 19180650 | + | HOT SHRED, 390 SOUTH MCLENNAN LOOP, ELM MOTT, TX 76640-3725 |
| 19180654 | | HUDSON ENERGY SERVICES LLC, PO BOX 731137, DALLAS, TX 75373-1137 |
| 19180655 | + | HUDSON ENERGY SERVICES LLC, 5251 WESTHEIMER ROAD SUITE 1000, HOUSTON, TX 77056-5414 |
| 19180657 | + | HUDSON PHYSICIANS, 403 STAGELINE ROAD, HUDSON, WI 54016-1789 |
| 19180656 | | HUDSON PHYSICIANS, 402 WISCONSIN STREET, HUDSON, WI 54016 |
| 19180658 | + | HUDSON VENTURES LP, 2000 SPROUL ROAD, BROOMALL, PA 19008-3509 |
| 19180659 | | HUDSON VENTURES LP, C/O GEIS REALTY GRP - THE WOODS, WAYNE, PA 19087 |
| 19180660 | + | HUGHES SAFE LOCK, P O BOX 1208, DENHAM SPRINGS, LA 70727-1208 |
| 19180662 | + | HUMBOLDT COUNTY MEMORIAL HOSPITAL, 1000 NORTH 15TH STREET, HUMBOLDT, IA 50548-1075 |
| 19180663 | + | HUMCAP LP, 5401 VILLAGE CREEK DRIVE, PLANO, TX 75093-4812 |
| 19180664 | + | HURON CLINIC FOUNDATION, LTD, P O BOX 16113, BELFAST, ME 04915-4056 |
| 19180665 | + | HURON CONSULTING SERVICES LLC, 4795 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 19180666 | + | HUTCHINSON HEALTH, 1095 HIGHWAY 15 SOUTH, HUTCHINSON, MN 55350-3182 |
| 19180667 | + | HUTCHINSON JR, ROY, 15435 DALE RD, CHAGRIN FALLS, OH 44022-3824 |
| 19180436 | + | Hailey Duncan, 819 O Street, Lincoln, CA 95648-1591 |
| 19180438 | + | Hailey Patton, 407 Peer Dr, Hewitt, TX 76643-3218 |
| 19180442 | + | Haleigh Fahrner, 9912 Burgundy Lane, Woodway, TX 76712-3102 |
| 19180444 | + | Haley Bonds, 404 S 2nd St, Valley Mills, TX 76689-4429 |
| 19180445 | + | Haley Parker, 516 Hawkins Court, Robinson, TX 76706-5165 |
| 19180446 | + | Haley Rhoades, 121 JL Brazzil Loop, Waco, TX 76705-5310 |
| 19180458 | + | Han Myat, 906 South Marguerita Avenue, Apartment B, Alhambra, CA 91803-2192 |
| 19180460 | + | Hanley Chan, 917 California Dr, Burlingame, CA 94010-3605 |
| 19180462 | + | Hannah Baker, 8612 Red Mile Trail, APT K, FLorence, KY 41042-7360 |
| 19180464 | + | Hannah Holloway, 1177 rockspring wy, Antioch, CA 94531-8350 |
| 19180470 | + | Harley Beckett, 295 gabbys lane, Cameron, WV 26033-1615 |
| 19180471 | + | Harley Maddison, 509 N Hewitt Dr, 61, Hewitt, TX 76643-3080 |
| 19180472 | + | Harley Probst, 825 Melrose Drive, Waco, TX 76710-4233 |
| 19180476 | + | Harold Marshall, 3009 San Marcos Dr., Fort Worth, TX 76116-4830 |
| 19180479 | + | Harpreet Kaur, 4220 Southfork Ranch Rd, Waco, TX 76705-5984 |
| 19180483 | + | Harshavardhan Ilani, 2661 Virginia Pkwy, Flower Mound, TX 75022-4516 |
| 19180485 | + | Hartford Fire Insurance Company, One Hartford Plaza, Hartford, CT 06115-1703 |
| 19180484 | + | Hartford Fire Insurance Company, One Hartford Plaza, Hartford, CT 06155-0001 |
| 19180499 | + | Hayley Wollard, 55 Wisteria St, Waco, TX 76708-9639 |
| 19180557 | + | Heather Angrick, 8003 B Marlin Dr, Clay, NY 13041-8926 |
| 19180558 | + | Heather Arnold, 3569 W 400 N, Winchester, IN 47394-8400 |
| 19180559 | + | Heather Bell, 237 lamson St, Jacksonville, FL 32211-8047 |
| 19180560 | + | Heather Brissette, 54 New York Ave, Chicopee, MA 01020-4515 |
| 19180562 | + | Heather Cain, 1031 Cydnie ST, Kennedale, TX 76060-6477 |
| 19180563 | + | Heather Green, 1221 Vincent St APT 1001, Fort Worth, TX 76120-4129 |
| 19180564 | + | Heather Lackey, 9108 S Central Park Avenue, Evergreen Park, IL 60805-1463 |
| 19180565 | + | Heather Ledger, 5723 Pleasant Hollow Trail, Shepherd, MT 59079-3314 |
| 19180566 | + | Heather Lloyd, 2816 Ne 143rd Street, Vancouver, WA 98686-2224 |
| 19180567 | + | Heather Montgomery, 5141 W. 64TH PLACE, Chicago, IL 60638-5736 |

| | | |
|---|---|---|
| 19180569 | #+ | Heather Pforter, 1503 Spring St, Apt. 016, Waco, TX 76704-3001 |
| 19180570 | + | Heather Phillips, 125 sunset cir, 47, Benicia, CA 94510-2080 |
| 19180571 | + | Heather Rebollar, 111 N Sherman, Elm Mott, TX 76640-9758 |
| 19180572 | #+ | Heather Snowden, 510 Woodhaven DR, Springtown, TX 76082-6410 |
| 19180575 | + | Heather Warren, 3606 Redbird St, Bellmead, TX 76705-2545 |
| 19180576 | + | Heather Woolsey, 3400 N Robinson Dr, Trailer 12, Waco, TX 76706-4702 |
| 19180577 | + | Heather Wright, 4321 N Jobe Rd, Brownsville, IN 47325-9405 |
| 19180578 | + | Heather Wright, 13439 Montserrat Ct., Chino Hills, CA 91709-1327 |
| 19180580 | + | Heaven Lawrence, 173 Water St, Elm Mott, TX 76640-3472 |
| 19180581 | + | Hector Diaz, 45111 Rachel Ave, Lancaster, CA 93535-2749 |
| 19180582 | + | Heena Shah, 924 Aventura Drive, Mount Juliet, TN 37122-6437 |
| 19180583 | + | Heidi Brauer, 16726 Jefferson St, Omaha, NE 68135-5349 |
| 19180584 | + | Heidi Delgadillo, 109 N Lakeview, Waco, TX 76705-1962 |
| 19180586 | + | Heidi Reyes, 1725 N 12th St, Waco, TX 76707-2323 |
| 19180587 | + | Helan Najib, 1718 Tulare dr, Allen, TX 75002-6469 |
| 19180592 | + | Henrietta Morgan, 2706 Green Oaks Drive, Garland, TX 75040-3247 |
| 19180601 | + | Herlicia Johnson, 2016 Ashcrescent St, Ft Worth, TX 76104-6209 |
| 19180602 | | Hermann Valcin, 423 ne cir terr, 202-25, Miami, FL 33179 |
| 19180608 | | Highwoods Realty Limited Partnership, P O BOX 100488, ATLANTA, GA 30384-0488 |
| 19180616 | + | Hitatchi Data System Credit Corporation, 2825 Lafayette Street, Bldg. 34, Santa Clara, CA 95050-2639 |
| 19180617 | + | Hitatchi Data Systems Credit corp, 2825 Lafayette Street, Santa Clara, CA 95050-2639 |
| 19180628 | + | Holly Blaine, 505 SE 2ND ST, ANKENY, IA 50021-3205 |
| 19180629 | + | Holly Chiasson, 856 Cherokee trl, Waco, TX 76712-2544 |
| 19180630 | + | Holly Crump, 1721 Highway 105, Baldwin, GA 30511-2530 |
| 19180631 | + | Holly Deerinwater, 3117 Buckskin Ln., Robinson, TX 76706-7431 |
| 19180632 | #+ | Holly North, 35080 Rayville Dr., Denham Springs, LA 70706-1704 |
| 19180633 | + | Holly Taylor, P.O. Box 406, Nolanville, TX 76559-0406 |
| 19180634 | + | Holly Zaunbrecher, 243 Magnolia Way, League City, TX 77573-4640 |
| 19180641 | # | Hope Martin, 9733 Cloveridge Dr., Independence, KY 41051-6705 |
| 19180643 | + | Hortense Walker, 3619 Monmouth rd, Hephzibah, GA 30815-6415 |
| 19180644 | + | Horton International, 20 Church Street, Hartford, CT 06103-1246 |
| 19180652 | + | Htet Nyunt, 2066 Wheaton Way, Sandy Springs, GA 30328-4954 |
| 19180653 | + | Hubert Lumbala, 4013 N Beltline Rd Apt 1022, Irving, TX 75038-7127 |
| 19180661 | + | Hugo Rousselin, 626 Cano Street, Allen, TX 75002-2807 |
| 19180668 | + | I3SCREEN, 9501 NORTHFIELD BLVD, DENVER, CO 80238-3536 |
| 19180674 | + | IBM, P O BOX 7247-0276, PHILADELPHIA, PA 19170-0001 |
| 19180669 | + | IBM, 91222 COLLECTION CTR DR, CHICAGO, IL 60693-0001 |
| 19180670 | | IBM, P O BOX 91222, CHICAGO, IL 60693-9122 |
| 19180671 | | IBM, PO BOX 676673, DALLAS, TX 75267-6673 |
| 19180672 | | IBM, PO BOX 679358, DALLAS, TX 75267-9358 |
| 19180673 | | IBM, POST OFFICE BOX 841593, DALLAS, TX 75284-1593 |
| 19180675 | + | IBM Credit LLC, 7100 Highlands Parkway, Smyrna, GA 30082-4859 |
| 19180677 | + | IDABEL DRUG TESTING CENTER LLC, 121 N CENTRAL AVENUE SUITE E, IDABEL, OK 74745-3834 |
| 19180685 | | IDAHO STATE TAX COMMISSION, 440 FALLS AVE, TWIN FALLS, ID 83301-3320 |
| 19180682 | + | IDAHO STATE TAX COMMISSION, 150 SHOUP AVE, STE 16, IDAHO FALLS, ID 83402-3653 |
| 19180683 | + | IDAHO STATE TAX COMMISSION, 1118 F STREET, LEWISTON, ID 83501-1930 |
| 19180678 | | IDAHO STATE TAX COMMISSION, PO BOX 83784, BOISE, ID 83707-3784 |
| 19180680 | | IDAHO STATE TAX COMMISSION, PO BOX 56, BOISE, ID 83756-0056 |
| 19180681 | | IDAHO STATE TAX COMMISSION, 1910 NORTHWEST BLVD, STE 100, COEUR D'ALENE, ID 83814-2371 |
| 19180687 | | IDAHO WORKCARE, P O BOX 51385, IDAHO FALLS, ID 83405-1385 |
| 19180692 | | IEBT CORPORATION, PO BOX 266, MOGADORE, OH 44260-0266 |
| 19180696 | | IIX-INSURANCE INFORMATION EXCHANGE, GENERAL POST OFFICE, NEW YORK, NY 10087-7828 |
| 19180695 | + | IIX-INSURANCE INFORMATION EXCHANGE, 1716 BRIARCREST DRIVE, SUITE 200, BRYAN, TX 77802-2764 |
| 19180699 | | ILLINOIS VALLEY COMMUNITY HOSP, 925 WEST STREET, PERU, IL 613542799 |
| 19180703 | + | IMMEDICENTER, 500 UNION BLVD., TOTOWA, NJ 07512-2579 |
| 19180704 | + | IMPERIAL CONSULTING LLC, 210 N MORGAN AVENUE, BROUSSARD, LA 70518-3923 |
| 19180706 | + | IMS INNOVATIVE MANAGEMENT SOLUTIONS, 3241 ROBINSON ROAD, SUITE B, MIDLOTHIAN, TX 76065-7157 |
| 19180705 | + | IMS-INNOVATIVE MANAGEMENT SOLUTIONS, 8344 EAST R L THORTON FWY, DALLAS, TX 75228-7132 |
| 19180709 | + | IN OUT EXPRESS CARE, 1290 DIAMOND SPRINGS ROAD, VA BEACH, VA 23455-3701 |
| 19180707 | + | IN OUT EXPRESS CARE, 593 ABERDEEN ROAD, HAMPTON, VA 23661-1332 |
| 19180708 | + | IN OUT EXPRESS CARE, PO BOX 2198, LOVES PARK, IL 61130-0198 |
| 19180712 | + | INDEED INC, 177 BROAD STREET 6TH FLOOR, STAMFORD, CT 06901-2064 |
| 19180710 | | INDEED INC, MAIL CODE 5160, DALLAS, TX 75266-0367 |

| | | |
|---|---|---|
| 19180711 | | INDEED INC, DEPT 2652 PO BOX 122652, DALLAS, TX 75312-2652 |
| 19180713 | + | INDEPENDENT COLLECTIONS INC, 2153 WEALTHY SE 157, EAST GRAND RAPIDS, MI 49506-3033 |
| 19180714 | + | INDEPENDENT COLLECTIONS INC, 976 3 MILE RD, WALKER, MI 49544-8203 |
| 19180717 | + | INDIAN STREAM HEALTH CENTER, 141 CORLISS LANE, COLEBROOK, NH 03576-3245 |
| 19180720 | | INDIANA STATE CENTRAL COLLECTION UNIT, P O BOX 6219, INDIANAPOLIS, IN 46206-6219 |
| 19180721 | #+ | INDUSTRIAL FIRE PROTECTION, 2610 CANTO ROMPEOLAS, SAN CLEMENTE, CA 92673-6419 |
| 19180722 | + | INDUSTRIAL MEDICAL GROUP OF SANTA MARIA VALLEY, 3070 SKYWAY DRIVE. SUITE 106, SANTA MARIA, CA 93455-1871 |
| 19180723 | + | INDUSTRIAL MEDICINE ASSOCIATES PC, 660 WHITE PLAINS ROAD SUITE 630, TARRYTOWN, NY 10591-5107 |
| 19180724 | + | INDUSTRIAL MEDICINE ASSOCIATES PC, 280 DOBBS FERRY ROAD, WHITE PLAINS, NY 10607-1900 |
| 19180727 | | INFO CUBIC, ACH, Greenwood Village, CO 80112 |
| 19180726 | + | INFO CUBIC, 116 INVERNESS EAST SUITE 206, ENGLEWOOD, CO 80112-5125 |
| 19180728 | | INFOR (US) INC, NW 7418 PO BOX 1450, MINNEAPOLIS, MN 55485-7418 |
| 19180729 | #+ | INGRAM AND BALL PLLC, 2412 RING ROAD STE 200, ELIZABETHTOWN, KY 42701-5913 |
| 19180731 | | INOVA HEALTH CARE SERVICES, PO BOX 37555, BALTIMORE, MD 21297-3555 |
| 19180733 | + | INOVA HEALTH CARE SERVICES, 5501 BACKLICK RD STE 250, SPRINGFIELD, VA 22151-3936 |
| 19180735 | + | INOVALON INC, 4321 COLLINGTON RD, BOWIE, MD 20716-2259 |
| 19180734 | | INOVALON INC, P O BOX 743963, ATLANTA, GA 30384-3963 |
| 19180737 | + | INSURAMED INC, 1635 FIELDSTONE DR S, SHOREWOOD, IL 60404-8183 |
| 19180738 | | INSURANCE ADMINSTRATIVE SOLUTIONS, PO BOX 10852, CLEARWATER, FL 33757-8852 |
| 19180739 | | INSURANCE ADMINSTRATIVE SOLUTIONS, 17757 US HWY 19 N SUITE 660, CLEARWATER, FL 33764-6598 |
| 19180740 | + | INSURANCE ADMINSTRATIVE SOLUTIONS, 8545 126TH AVE N, LARGO, FL 33773-1509 |
| 19180741 | + | INTEG, P O BOX 23007, WACO, TX 76702-3007 |
| 19180742 | + | INTEGRIS BASS OCCUPATIONAL MED, PO BOX 3928, ENID, OK 73702-3928 |
| 19180743 | | INTEGRIS MEDICAL GROUP, PO BOX 12463, BELFAST, ME 04915-4015 |
| 19180744 | + | INTEGRIS MEDICAL GROUP, 401 SOUTH THIRD, ENID, OK 73701-5737 |
| 19180745 | + | INTELLIMATICS, LLC, 106 N DENTON TAP RD 210-306, COPPELL, TX 75019-2148 |
| 19180746 | | INTERCARE PSYCHIATRIC SERVICES, ATTN: MEDICAL RECORDS, PITTSBURGH, PA 15241-1041 |
| 19180747 | + | INTERMOUNTAIN WORKMED, 1992 W 2000 N 2B, LAYTON, UT 84041-4974 |
| 19180748 | + | INTERMOUNTAIN WORKMED, 1355 W 3400 S, OGDEN, UT 84401-3376 |
| 19180749 | | INTERMOUNTAIN WORKMED, PO BOX 30180, SALT LAKE CITY, UT 84130-0180 |
| 19180750 | | INTERNAL MEDICINE ASSOCIATES PC, 214-22 73RD AVE, OAKLAND GARDENS, NY 11364-2914 |
| 19180751 | + | INTERNAL MEDICINE ASSOCIATES PC, 243 BOYLE ROAD, SELDEN, NY 11784-1929 |
| 19180761 | | INTERNAL REVENUE SERVICE, LB I : HMP 1672, PITTSBURGH, PA 15222 |
| 19180754 | | INTERNAL REVENUE SERVICE, P O BOX 192, COVINGTON, KY 41011 |
| 19180755 | | INTERNAL REVENUE SERVICE, P O BOX 660095, DALLAS, TX 75266-0095 |
| 19180762 | + | INTOXIMETERS INC, P O BOX 870836, KANSAS CITY, MO 64187-0837 |
| 19180765 | | INTRADO ENTERPRISE COLLABORATION INC, PO BOX 281866, ATLANTA, GA 30384-1866 |
| 19180766 | + | INTRADO ENTERPRISE COLLABORATION INC, 15272 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 19180767 | + | INVESTOR GROUP SERVICES LLC, 855 BOYLSTON STREET 6TH FLOOR, BOSTON, MA 02116-2622 |
| 19180771 | + | IOWA HOME OFFICE UNDERWRITERS ASSOCIATION, PO BOX 42111, URBANDALE, IA 50323-0981 |
| 19180772 | + | IPIPELINE, 222 VALLEY CREEK BLVD, EXTON, PA 19341-2385 |
| 19180773 | | IPSWITCH INC, P O BOX 414562, BOSTON, MA 02241-4562 |
| 19180774 | + | IPSWITCH INC, 10 MAGUIRE ROAD SUITE 220, LEXINGTON, MA 02421-3120 |
| 19180776 | | IPSWITCH INC, P O BOX 3726, NEW YORK, NY 10008-3726 |
| 19180777 | + | IQVIA INC, 100 IMS DRIVE, PARSIPPANY, NJ 07054-2957 |
| 19180778 | | IQVIA INC, PO BOX 8500-784290, PHILADELPHIA, PA 19178-4290 |
| 19180785 | + | IRON MOUNTAIN INC, 1 FEDERAL STREET, 7TH FLOOR, BOSTON, MA 02110-2003 |
| 19180789 | + | IRVING FALSE ALARM REDUCTION PROGRAM, 825 WEST IRVING BLVD, IRVING, TX 75060-2845 |
| 19180788 | + | IRVING FALSE ALARM REDUCTION PROGRAM, P O BOX 840534, DALLAS, TX 75284-0534 |
| 19180798 | + | ISHARE MEDICAL INC, 3150 MERCIER STE 608A, KANSAS CITY, MO 64111-3754 |
| 19180799 | + | ISI COMMERCIAL REFRIGERATION LP, P O BOX 654020, DALLAS, TX 75265-4020 |
| 19180804 | + | ISRAEL STEINBERG, 4 LEIPNIK WAY, MONROE, NY 10950-5448 |
| 19180803 | + | ISRAEL STEINBERG, 4 LEIPNIK WAY UNIT 301, MONROE, NY 10950-5449 |
| 19180807 | + | IU HEALTH ARNETT OCCUPATIONAL SERVICES, 3443 WEST THIRD STREET, BLOOMINGTON, IN 47404-4851 |
| 19180808 | + | IU HEALTH ARNETT OCCUPATIONAL SERVICES, 4319 REIABLE PARKWAY, CHICAGO, IL 60686-0001 |
| 19180809 | + | IU HEALTH BLOOMINGTON, P O BOX 1149, BLOOMINGTON, IN 47402-1149 |
| 19180810 | + | IU HEALTH BLOOMINGTON, 3443 WEST THIRD STREET, BLOOMINGTON, IN 47404-4851 |
| 19180676 | + | Ibsa Omer, 10201 Cedar Lake Rd Apt 202, Minnetonka, MN 55305-3236 |
| 19180689 | + | Idelle Loyd, 2325 Charboneau Dr, Waco, TX 76710-1103 |
| 19180690 | + | Idemia Identity Security USA, LLC, 296 Concord Road, Suite 300, Billerica, MA 01821-3487 |
| 19180693 | + | Ieesha Mason, 2525 E Lakeshore Dr, Apt 1603, Waco, TX 76705-7807 |
| 19180694 | + | Ieshia Quinton, 201 Robin Loop, Waco, TX 76705-1533 |

| | | |
|---|---|---|
| 19180700 | + | Iman Brown, 503 n oak st, 102, lacy lakeview, TX 76705-1330 |
| 19180701 | #+ | Imani Young, 2304 NE 32nd PL, Ocala, FL 34479-2920 |
| 19180715 | + | India Burnell, 1821 Live Oak Ave., Waco, TX 76708-3425 |
| 19180716 | + | India Jefferson, 815 N. LaBrea Ave, Apt 406, Inglewood, CA 90302-2205 |
| 19180725 | + | Inez Clark, 508 Telluride, Waco, TX 76712-8770 |
| 19180730 | + | Iniyah Manning, 870 Anna Street, Elizabeth, NJ 07201-1902 |
| 19180758 | + | Internal Revenue Service, Attn: Insolvency, 1352 Marrows Road, 2nd Floor, Newark, DE 19711-5477 |
| 19180779 | + | Ira Katz, 3545 St Johns Bluff RD S, Suite 257, Jacksonville, FL 32224-2682 |
| 19180780 | + | Irene Legaspi, 12722 SE 312 St, APT A303, Auburn, WA 98092-3382 |
| 19180781 | #+ | Iris Gunn, 1101 Exchange Place, 1214, Durham, NC 27713-1898 |
| 19180782 | + | Iris Pitre, 6304 Lawndale Drive, Fort Worth, TX 76134-2834 |
| 19180783 | + | Irma Casillas, 1529 Bosque Blvd., Waco, TX 76707-3029 |
| 19180784 | + | Irma Venegas, 12421 Chelwood NE Place, Albuquerque, NM 87112-4625 |
| 19180787 | + | Irvin Vides, 938 w. Chestnut ave apt C, Lompoc, CA 93436-5702 |
| 19180790 | + | Isabel Aquino, 172 w north ave, fresno, CA 93706-5517 |
| 19180791 | + | Isabel Torres, 5101 Sanger Ave. Apt. 402, Waco, TX 76710-5868 |
| 19180792 | + | Isabella Avila, 555 Howard Dr, Moody, TX 76557-4074 |
| 19180793 | + | Isabella Grover, 4290 Tannery Rd, Campbell, NY 14821-9758 |
| 19180794 | + | Isabella Herrera, 6628 Deming Dr., Woodway, TX 76712-7580 |
| 19180795 | + | Isaira Fernandez, 2296 Belmont ave apt 3, Bronx, NY 10457-1702 |
| 19180796 | | Isamar Perez, 1002 Carter St, Milford, TX 76670 |
| 19180797 | + | Isaura Davis, 4905 Wildcreek Way, Fort Worth, TX 76179-4246 |
| 19180800 | + | Isiah West, 3946 hwy 182 E, 11D, Columbus, MS 39702-9242 |
| 19180801 | + | Isis Roberson, PO Box 352071, Jacksonville, FL 32235-2071 |
| 19180802 | + | Ismael Almaguer, 1204 Cherry Ave, Sunnyside, WA 98944-1704 |
| 19180806 | + | Itumie Cheatham, 4000 N. 19th St. 242, Waco, TX 76708-1614 |
| 19180811 | + | Ivany Smith, 2620 Windsor Ave, Waco, TX 76708-3342 |
| 19180812 | + | Ivelissa Canela, 25503 85th Ave, Floral Park, NY 11001-1045 |
| 19180813 | + | Ivette Nuncio, 1008 Donald St, Waco, TX 76705-1425 |
| 19180816 | + | Iyonica Moore, 3524 Leland Ave, Waco, TX 76708-3151 |
| 19180818 | + | J A G EXAM SERVICES INC, 952 E CHAMBERS STREET, SUITE 5, OGDEN, UT 84403-5107 |
| 19180819 | | J E M TESTING INC, Branch 186, MIAMI, FL 33175 |
| 19180820 | + | J H BUCKNER ASSOCIATES, 6943 HELSEM WAY, DALLAS, TX 75230-1982 |
| 19180817 | + | J K CONSULTANTS INC, 2605 NICHOLSON ROAD SUITE 1140, SEWICKLEY, PA 15143-8896 |
| 19180822 | + | J.E.M. Testing, Inc., 3900 NW 79th Ave., Bldg. 4, Suite 417, Miami, FL 33166-6569 |
| 19180827 | + | JACK W CLARK, 2186 SPRINGFIELD CENTER RD, AKRON, OH 44312-1963 |
| 19180830 | | JACKSON LEWIS PC, PO Box 416019, BOSTON, MA 02241-6019 |
| 19180834 | | JACOBS CATHEY COMPANY, POST OFFICE BOX 73005, WACO, TX 76714-7305 |
| 19180835 | | JACOBSON MEMORIAL HOSPITAL, P O BOX 367, ELGIN, ND 58533-0367 |
| 19180888 | + | JAMES J DALLA RIVA MD PC, 6812 STATE ROUTE 162 SUITE 30, MARYVILLE, IL 62062-8562 |
| 19180950 | + | JAN-PRO OF SOUTHEAST LOUISIANA, 200 COMMERCIAL SQUARE, SLIDELL, LA 70461-5433 |
| 19180929 | + | JANET O'DELL, 4492 WILSIE ROAD, FRAMETOWN, WV 26623-7131 |
| 19180941 | + | JANICE SIMCIC, 4804 MILLS CREEK LANE, NORTH RIDGEVILLE, OH 44039-2327 |
| 19180987 | | JASON'S DELI, P O BOX 54436, NEW ORLEANS, LA 70154-4436 |
| 19180983 | + | JASON'S DELI, 4021 BELTLINE RD., ADDISON, TX 75001-5829 |
| 19180986 | + | JASON'S DELI, 7707 N MACARTHUR BLVD, IRVING, TX 75063-8089 |
| 19180984 | | JASON'S DELI, DEPT 271, HOUSTON, TX 77210 |
| 19180985 | | JASON'S DELI, P.O. BOX 4869, HOUSTON, TX 77210-4869 |
| 19180988 | + | JASONS LAWNCARE AND LANDSCAPING, PO BOX 878, LORENA, TX 76655-5508 |
| 19181008 | + | JDK ASSOCIATES LLC, 944 BIRMINGHAM DRIVE, BATON ROUGE, LA 70819-4003 |
| 19181018 | + | JEFF FORTE, 125 NELLS ROCK RD, SHELTON, CT 06484-3880 |
| 19181021 | + | JEFFERSON COMMUNITY HEALTH CENTER INC, 825 22ND STREET, FAIRBURY, NE 68352-1221 |
| 19181020 | | JEFFERSON COMMUNITY HEALTH CENTER INC, CENTER, FAIRBURY, NE 68352 |
| 19181022 | | JEFFERSON COMMUNITY HEALTH CENTER INC, 2200 H STREET, FAIRBURY, NE 68352-1119 |
| 19181023 | + | JEFFERSON COUNTY TAX COLLECTOR, P O BOX 2112, BEAUMONT, TX 77704-2112 |
| 19181026 | + | JEFFREY KERR, 4450 126TH AVENUE, CLEAR LAKE, MN 55319-9476 |
| 19181028 | + | JEFFREY ROBERTSON, 3209 GLENHURST COURT, PLANO, TX 75093-3448 |
| 19181061 | + | JENNIFER JJ ELLIS, 2454 LAFAYETTE STREET, WINTERVILLE, NC 28590-8677 |
| 19181151 | | JFK International Air Terminal LLC, Terminal 4, JFK International Airport, Jamaica, NY 11430 |
| 19181153 | + | JGC HOLDINGS LLC, 950 OFFICE PARK RD STE 300, WEST DES MOINES, IA 50265-2548 |
| 19181152 | | JGC HOLDINGS LLC, c/o BENCHMARK REAL ESTATE GROUP, DES MOINES, IA 50301 |
| 19181163 | + | JIMERSON BIRR PA, ONE INDEPENDENT DRIVE SUITE 1400, JACKSONVILLE, FL 32202-5011 |
| 19181182 | + | JOANNE GALLAGHER, 283 MACE MARTIN RD, WEWAHITCHKA, FL 32465-6950 |

| | | |
|---|---|---|
| 19181190 | + | JOE AND MARTIN INJURY ATTOR LLC, 11915 PLAZA DR STE 301, MURRELLS INLET, SC 29576-9356 |
| 19181192 | + | JOEL HARVEY HELLER, 3503 WALDROW DRIVE, GREENSBORO, NC 27408-3149 |
| 19181196 | + | JOHN F ASUQUO, PO BOX 4041, MORGAN TOWN, WV 26504-4041 |
| 19181198 | + | JOHN HANCOCK LIFE, 200 BERKLEY STREET, BOSTON, MA 02116-5023 |
| 19181207 | + | JOHN NELSON CONSULTING LLC, 965 FRANKLIN AVE, GREAT FALLS, MT 59405-8229 |
| 19181211 | + | JOHN SHARP MD, P O BOX 320, MARLINTON, WV 24954-0320 |
| 19181220 | + | JOHNSON COUNTY HOSPITAL, 202 HIGH ST STE 100, TECUMSEH, NE 68450-2443 |
| 19181219 | | JOHNSON COUNTY HOSPITAL, PO BOX 538, TECUMSEH, NE 68450-0538 |
| 19181221 | + | JOHNSON MEMORIAL HEALTH SERVICES, 1282 WALNUT STREET, DAWSON, MN 56232-2333 |
| 19181222 | + | JOHNSON, SHELLEY, 37703 WILLOW DR, EASTLAKE, OH 44095-1058 |
| 19181225 | + | JOLLY, SHARONDA, 19297 LOONEY RD, ATHENS, AL 35613-5144 |
| 19181233 | + | JONES LANG LASALLE AMERICAS INC, 200 E RANDOLPH STREET SUITE 4300, CHICAGO, IL 60601-6537 |
| 19181234 | + | JONES, KELLY, 25100 Sandhill Blvd., W204, Punta Gorda, FL 33983-7904 |
| 19181248 | + | JOSE SACADES JR, 142 LILLIE VALLEY RD, WACO, TX 76705-2103 |
| 19181255 | + | JOSEPH H MARTIN JR MD LLC, PO BOX 54306, ATLANTA, GA 30308-0306 |
| 19181268 | + | JOSIE PINCH, 1925 BELVEDERE DR, BILLINGS, MT 59102-2718 |
| 19181282 | + | JTD SERVICES INC, 9632 CHAMBLIN DR, AFFTON, MO 63123-6208 |
| 19181283 | | JTD SERVICES INC, 15770 N. DALLAS PARKWAY, DALLAS, TX 75248-3329 |
| 19181284 | + | JTD SERVICES INC, 8713 AIRPORT FREEWAY SUITE 318, FT WORTH, TX 76180-7611 |
| 19181285 | + | JTD SERVICES INC, 4413 82ND ST SUITE 102, LUBBOCK, TX 79424-3366 |
| 19181286 | + | JTD Services, Inc., 15770 N. Dallas Parkway, Suite 300, Dallas, TX 75248-6600 |
| 19181299 | | JUDY ELEY MD, 208 3625 SHAGANAPPI TRAIL NW, CALGARY, CANADA AB T3A 0E2 |
| 19181311 | + | JULIE A FORNER, 5149 W BURTON DRIVE, PHOENIX, AZ 85043-6596 |
| 19181322 | + | JUNEAU URGENT AND FAMILY CARE, 8505 OLD DAIRY ROAD, JUNEAU, AK 99801-6921 |
| 19181324 | + | JUNIATA VALLEY OCCUPATIONAL HEALTH PLLC, 27 SANDY LANE STE 250, LEWISTOWN, PA 17044-1372 |
| 19181325 | + | JUNTUNEN, NORMA, 1411 10TH AVENUE SOUTH, GRAND FORKS, ND 58201-4351 |
| 19181326 | | JUPITER MEDICAL CENTER PHYSICIANS GROUP INC, PO BOX 9218, JUPITER, FL 33468-9218 |
| 19180824 | + | Jabril Hamidullah, 124 Tremont Ave, Pleasantville, NJ 08232-3628 |
| 19180825 | + | Jacelyn Johnson, 3720 Homan Ave., Waco, TX 76707-1644 |
| 19180826 | + | Jacinda Horn, 1882 Wildcat Circle, Waco, TX 76705-5685 |
| 19180828 | + | Jackie Hisey, 7861 19th Street, Westminster, CA 92683-4050 |
| 19180832 | + | Jacob Huffman, 105 David Reese Dr, Lorena, TX 76655-9751 |
| 19180833 | + | Jacob Tuka, 1108 52nd Street West, Billings, MT 59106-2353 |
| 19180836 | #+ | Jacoby Kemp, 607 Theresa St., Lacy Lakeview, TX 76705-1148 |
| 19180837 | + | Jacqueline Bell, 1400 Kuroki street, Fort Worth, TX 76104-5741 |
| 19180839 | + | Jacqueline Brindamour, 81 Orton Marotta Way, apt 3014, Boston, MA 02127-2534 |
| 19180840 | + | Jacqueline Bush, 10253 Biltmore Dr, Waco, TX 76708-6297 |
| 19180841 | + | Jacqueline Cummings, 412 Mahon Hollow Dr, Waco, TX 76704-1730 |
| 19180842 | + | Jacqueline Doiron, 12 Pollier Way, AUBURN, MA 01501-1134 |
| 19180843 | + | Jacqueline Hamilton, 1813 Louis Street, Waco, TX 76705-2764 |
| 19180845 | + | Jacqueline Mullane, 4 locust run lane, ocala, FL 34472-2567 |
| 19180846 | + | Jacqueline Rogers, 5612 Cedar Oak Rd, Grandview, TX 76050-4314 |
| 19180847 | + | Jacqueline Roh, 2135 E Broadway Unit C, Waukesha, WI 53186-8145 |
| 19180848 | + | Jacqueline Salonen, 2049 118th Lane NE, Blaine, MN 55449-6055 |
| 19180849 | + | Jacqueline Savino, 134 Ny Way Dr, Pickens, SC 29671-8821 |
| 19180850 | + | Jacquelyn Bertolino, 12 abby lane, shirley, NY 11967-4420 |
| 19180851 | + | Jacquelyn Davis, 9120 Seal Beach Dr, Hesperia, CA 92344-5509 |
| 19180853 | + | Jada Hopwood, 2221 Autumn Woods Dr, Waco, TX 76711-1979 |
| 19180854 | + | Jade Alexander, 527 Main St, Norwalk, IA 50211-1517 |
| 19180855 | + | Jade Carroll, 2105 Dan Rowe Street, Waco, TX 76704-1019 |
| 19180856 | + | Jade Nicholas, 401 n old temple rd., Hewitt, TX 76643-3734 |
| 19180857 | + | Jade Smith, 620 N. Hewitt Dr., Apt 3, Hewitt, TX 76643-2909 |
| 19180858 | + | Jadericca Green, 1024 delano street, Waco, TX 76704-1665 |
| 19180859 | + | Jahmilya Jones, 708 Chamber St, Marlin, TX 76661-2408 |
| 19180860 | + | Jahmyah Walker, 5000 Sanger Ave., 2021, Waco, TX 76710-8767 |
| 19180862 | + | Jai'Tavia Walker, 6728 Tierra Dr, Waco, TX 76712-6975 |
| 19180861 | + | Jaime Lydic, 74 Gompers Ave, Indiana, PA 15701-2222 |
| 19180863 | + | Jake Duke, 1311 Sandlin Rd., Fulton, MS 38843-2205 |
| 19180865 | + | Jakob Meeker, 548 N Dison, Robinson, TX 76706-5110 |
| 19180867 | + | Jaleesa Crawford, 3579 Bigelow St., Memphis, TN 38127-5605 |
| 19180868 | + | Jaleesa Randall, 119 Bentwood, Robinson, TX 76706-9623 |
| 19180869 | + | Jalisa Penagraph, 9521 Jeremiah Dr., apt 216, Fort Worth, TX 76108-5939 |
| 19180871 | + | Jameese Conegie, 602 Hughes st, Greenville, MS 38701-5756 |

| | | |
|---|---|---|
| 19180872 | + | Jameil Corsey, 10 nanticoke ct, marlton, NJ 08053-5613 |
| 19180875 | + | James Arcidiacono, 113 rhett court, Elkton, MD 21921-2056 |
| 19180876 | + | James Bartley, 2133 Hannah Way, Rocklin, CA 95765-4780 |
| 19180877 | + | James Black, 3400 Alta Vista Dr, Waco, TX 76706-4243 |
| 19180878 | + | James Bogle, 1604 Bedford St, Rahway, NJ 07065-2036 |
| 19180879 | + | James Collins, 4331 Errun ln, Cincinnati, OH 45217-1737 |
| 19180880 | #+ | James Finch, 2512 Central Drive, Apt. 1327, Bedford, TX 76021-4853 |
| 19180882 | + | James Griffin, 1208 Clark St., Marlin, TX 76661-2648 |
| 19180883 | + | James Hale, 4509 Scottwood Dr, Waco, TX 76708-1240 |
| 19180885 | + | James Hartley, 3223 Oakdale Rd., W. Columbia, SC 29170-2633 |
| 19180887 | + | James Hurley, 9327 PAN RIDGE ROAD, PARKVILLE, MD 21234-1528 |
| 19180889 | #+ | James Mason, 3177 Oakes Dr, Hayward, CA 94542-1235 |
| 19180891 | + | James Thomason, 501 Topeka Dr, Woodway, TX 76712-3945 |
| 19180893 | + | James Wright, 3400 Robinson Dr 129, Waco, TX 76706-4717 |
| 19180894 | + | James Ziebell, 8700 Black Oak St., Austin, TX 78729-3701 |
| 19180895 | + | Jamesha Rose, 1531 Live Oak, Waco, TX 76708-3502 |
| 19180896 | + | Jami Mcpherson, 724 county rd 338, Moody, TX 76557-3486 |
| 19180897 | + | Jamica Haney, 3221 SE 22nd, Apt 202, Des Moines, IA 50320-1990 |
| 19180900 | + | Jamie Cross, 4300 Meyers Ln, 1301, Waco, TX 76705-2063 |
| 19180901 | + | Jamie Foster, 2742 Madison Dr, Apt C, Waco, TX 76706-4307 |
| 19180902 | + | Jamie Sorrells, 2510 washington ave, Bedford, IN 47421-4906 |
| 19180903 | + | Jamie Strickland, 188 CR 51313, Rosehill, MS 39356-5507 |
| 19180904 | + | Jamie Vildosola, 1831 Ontario St, Oxnard, CA 93035-3512 |
| 19180905 | + | Jamika Bell, 1100 N. 6th St, Q1, Waco, TX 76707-3804 |
| 19180907 | + | Jamila Iskander, 2 Railroad Ave, 141, Glyndon, MD 21071-7506 |
| 19180908 | + | Jan Robinson, 3 Prospect Dr, Sinking Spring, PA 19608-8975 |
| 19180911 | + | Janae Black, 4510 S. 3rd. St, Apt. 7C, Waco, TX 76706-7437 |
| 19180914 | + | Jane Brophy, 12518 Davan Drive, Silver Spring, MD 20904-3501 |
| 19180915 | + | Jane Hines, 567 Bear Ridge Trail, Fleetwood, NC 28626-9441 |
| 19180916 | + | Jane Kelly, 1601 Utah Ave South, Saint Louis Park, MN 55426-1923 |
| 19180919 | + | Jane Owens, 696 Longwood Road, Lexington, KY 40503-4135 |
| 19180920 | #+ | Jane Peters, 6150 Alma Road, 2309, McKinney, TX 75070-7324 |
| 19180921 | + | Jane Philipps, P O Box 339, Hannacroix, NY 12087-0339 |
| 19180923 | + | Janelle Abosch, 5961 Anise Drive, Sarasota, FL 34238-5145 |
| 19180924 | + | Janelle Polzin, 503 W Broadway Street, Polk City, IA 50226-1191 |
| 19180926 | + | Janet Darden, 5725 Humbert Ave, Fort Worth, TX 76107-6918 |
| 19180928 | + | Janet Lopez, 40254 Benwood Ct, Temecula, CA 92591-1618 |
| 19180930 | + | Janet Silva, 401 windsor st, King City, CA 93930-3322 |
| 19180931 | + | Janet Washington, 6132 Newtown Ave, Philadelphia, PA 19111-5909 |
| 19180932 | + | Janet Wehrli, 5023 s 178th st, OMAHA, NE 68135-3421 |
| 19180933 | + | Janet Williams, 4057 Pheasant HIll Dr, Valdosta, GA 31601-9135 |
| 19180934 | + | Janette Jolly, 620 Beverly Cox Dr, Waco, TX 76705-5402 |
| 19180935 | + | Janice Gholson, 1088 Cal-Kolola Rd, Caledonia, MS 39740-9506 |
| 19180936 | + | Janice Hayles, 1809 Clark Ave, Waco, TX 76708-7106 |
| 19180937 | + | Janice Howard, 7392 Easterly Ln, Memphis, TN 38125-4116 |
| 19180938 | + | Janice Infante, 7525 153rd st, 539, flushing, NY 11367-4001 |
| 19180939 | + | Janice Ledgerwood, 34851 N Augustana Ave, Ingleside, IL 60041-9556 |
| 19180940 | + | Janice Pennington, 128 N Harrington St, Ainsworth, NE 69210-1524 |
| 19180942 | + | Janice Yurchak, 2019 Rockfield Rd, Pittsburgh, PA 15243-1409 |
| 19180943 | + | Janie Ochoa, 3425 James Ave, Waco, TX 76711-1536 |
| 19180944 | | Janine Eastman, 3492 Hwy S, Apt 214, Douglasville, GA 30135 |
| 19180945 | + | Janine Whitaker, 185 Hogan Ave, Vallejo, CA 94589-1919 |
| 19180946 | + | Janique Dixon, 2121 Handley Drive, Fort Worth, TX 76112-5145 |
| 19180947 | + | Janis Lottinger, 242 Kingsland Dr, Covington, LA 70435-0282 |
| 19180949 | + | Jannetta Lewis, 4632 Concord, Bellmead, TX 76705-2320 |
| 19180952 | + | Janyah Britton, 1424 Center St, Unit B, Oakland, CA 94607-2027 |
| 19180953 | + | Jaquan Perryman, 4312 Windtree Dr.S, Jacksonville, FL 32257-1431 |
| 19180954 | + | Jarcor, LLC, Benchmark Real Estate Group, PO Box 6, Des Moines, IA 50301-0006 |
| 19180955 | + | Jarcor, LLC (C I COLBY R COLBY TRUST), Colby Management Co., 6581 University Ave., WINDSOR HEIGHTS, IA 50324-1728 |
| 19180956 | + | Jared Robinson, 5825 Dew Plant Way, Fort Worth, TX 76123-3210 |
| 19180957 | + | Jaren Gillis, 6637 La Sol Ln, Waco, TX 76712-4305 |
| 19180959 | #+ | Jasmin Horton, 123 Harrington Ave., Apt 1C, Crown Point, IN 46307-3843 |
| 19180960 | + | Jasmine Benson, 4034 barmer drive, Jacksonville, FL 32210-5030 |

| | | |
|---|---|---|
| 19180961 | + | Jasmine Davis, 401 Monument Rd. Apt. 200, Jacksonville, FL 32225-6474 |
| 19180962 | + | Jasmine Fajardo, 2600 Brame St., Bellmead, TX 76705-2871 |
| 19180963 | + | Jasmine Griffin, 1201 Oak Street, teague, TX 75860-1919 |
| 19180964 | + | Jasmine Jackson, 52 Meadowbrook Dr., Conway, AR 72032-2624 |
| 19180965 | + | Jasmine London, 215 Weldon Dr., Waco, TX 76712-2934 |
| 19180966 | + | Jasmine Marks, 3153 Blackwell Dr., Baton Rouge, LA 70805-7106 |
| 19180967 | + | Jasmine Murray, 802 Rennard Lane, Morrisville, PA 19067-6816 |
| 19180968 | + | Jasmine Nunley, 2714 S 14th St., Waco, TX 76706-3542 |
| 19180970 | + | Jasmine Pichardo, 10021 Desperado DR, Waco, TX 76708-6195 |
| 19180971 | + | Jasmine Scott, 401 Monument Rd Apt 200, Jacksonville, FL 32225-6474 |
| 19180973 | + | Jasmine Washington, 6355 Morse Ave., 1302, Jacksonville, FL 32244-3726 |
| 19180974 | + | Jasmine Yap, 436 Sagewood Drive, Hewitt, TX 76643-3346 |
| 19180975 | + | Jasmyne Ross, 829 Andalusia Trail, Desoto, TX 75115-6313 |
| 19180976 | + | Jason Carnahan, 223 1st St NW, Elk River, MN 55330-1552 |
| 19180979 | + | Jason Lo, 6505 Brentfield Ct, Dallas, TX 75248-2273 |
| 19180980 | + | Jason Martinez, 102 Goodwin LN, Moody, TX 76557-3621 |
| 19180982 | #+ | Jason Wilcox, 11111 Avis Ct., Moreno Valley, CA 92557-4970 |
| 19180989 | + | Jasuling Cartagena, 1416 S 26th Street, 1416, Waco, TX 76706-2918 |
| 19180990 | + | Jatana Guinzy, 253 South 4th St, Axtell, TX 76624-1294 |
| 19180991 | + | Java Hawkins, 2317 Grandview DR, Fort Worth, TX 76112-4913 |
| 19180992 | | Javed Venture Holdings, LLC, 85 I-10 North, Suite 109, Beaumont, TX 77707 |
| 19180993 | + | Javier Gonzalez, 3400 Ocee St 409, Houston, TX 77063-5321 |
| 19180994 | + | Javier Salinas, 39334 Willowvale Rd., Palmdale, CA 93551-3918 |
| 19180995 | + | Javier Vargas, 536 hoffmeyer ln, Robinson, TX 76706-5547 |
| 19180998 | + | Jaymie Cartlidge, 117 Brewster st, Robinson, TX 76706-4601 |
| 19180999 | + | Jayse Leon, 39 toledo Ave, 2L, Pawtucket, RI 02860-4727 |
| 19181001 | + | Jazmin Gilbert, 1708 n 22nd, Waco, TX 76707-2007 |
| 19181002 | + | Jazmine Jones, 601 Bobwhite Dr, Apt 507, Fort Worth, TX 76112-8676 |
| 19181003 | + | Jazmon Middleton, 509 Lenox St., Waco, TX 76704-1513 |
| 19181004 | #+ | Jazmyn Isaacs, 9713 timberview dr, Woodway, TX 76712-3255 |
| 19181005 | + | Jazmyn Mcgee, 504 Gift St., Marlin, TX 76661-2430 |
| 19181006 | | Jazmyne Johnson, 1881 LoneOak Park, West Point, MS 39773 |
| 19181007 | + | Jazzmin Pearman, 34 La Cascata, Clementon, NJ 08021-4903 |
| 19181009 | + | Jean Blalock, 4705 Country Hills Dr, Tampa, FL 33624-1604 |
| 19181010 | + | Jeanelle Brewer, 6625 Landmark Dr, Apt 606, Waco, TX 76710-7535 |
| 19181011 | + | Jeanette Cabbagestalk, 4910 Ridge st, Dalzell, SC 29040-8851 |
| 19181012 | + | Jeanette Hanna, 417 SO 111th Street, Omaha, NE 68154-3202 |
| 19181014 | + | Jeanne Mariani, 26 High Hill Drive, Pittsford, NY 14534-2954 |
| 19181015 | + | Jeanne Pierre, 4017 Irish Setter Dr., Fort Worth, TX 76123-2599 |
| 19181016 | + | Jeannette Reyes, P.O. Box 144, Elm Mott, TX 76640-0144 |
| 19181019 | + | Jeff Schroeder, 3126 E Ave, Cody, WY 82414-6200 |
| 19181024 | + | Jeffery Sousa, 5008 Habersham Ln, Tampa, FL 33619-5380 |
| 19181025 | + | Jeffrey Fahey, 7107 Oakridge Drive, Harrisburg, PA 17111-5093 |
| 19181027 | | Jeffrey Reyes, 1725 Nth 12th st, Waco, TX 76707 |
| 19181029 | + | Jeffrey Robertson, 3209 Glenhurst Ct, Plano, TX 75093-3448 |
| 19181030 | + | Jeffrey Rodrigo, 687 John Dr, Corona, CA 92879-8610 |
| 19181031 | + | Jeffrey Smith, 530 Old Mill Creek Drive, Waco, TX 76712-6455 |
| 19181032 | + | Jeimy Torres, 4512 Erath Ave, Waco, TX 76710-4920 |
| 19181034 | + | Jelessa Walker, 108 Westside, Crockett, TX 75835-1440 |
| 19181036 | + | Jenghis Gaerlan, 252 Leghorn Avenue, San Diego, CA 92114-5731 |
| 19181037 | + | Jenifer Sanchez, 902 Dogwood, Waco, TX 76706-5235 |
| 19181038 | #+ | Jenipher Riesenhuber, 3509 Long Creek Drive, Fort Collins, CO 80528-7036 |
| 19181041 | + | Jennie Garcia, 2308 Richter ave, Waco, TX 76711-1957 |
| 19181042 | + | Jennifer Burleson, 2160 State Hwy 31, P.O. Box 36, Hubbard, TX 76648-0036 |
| 19181043 | + | Jennifer Char, 651 32nd Ave, San Francisco, CA 94121-2714 |
| 19181044 | + | Jennifer Comfort, 166 Bedstone Dr, Saint Johns, FL 32259-8211 |
| 19181047 | + | Jennifer Down, 1725 Silverlake Rd 10, Everett, WA 98208-2534 |
| 19181049 | + | Jennifer Dubois, 2608 N 13th St, Temple, TX 76501-1319 |
| 19181051 | + | Jennifer Dyson, 722 Randy Dr, Woodway, TX 76712-2843 |
| 19181052 | + | Jennifer Ford, 7258 BELAIRE LN, Lancaster, CA 93536-7366 |
| 19181054 | + | Jennifer Hackle, 505 Hawthorne Avenue., Cincinnati, OH 45205-2227 |
| 19181058 | + | Jennifer Holter, 10192 Miller Ave., Canal Winchester, OH 43110-7888 |
| 19181059 | #+ | Jennifer Howard, 703 South Avenue J, Clifton, TX 76634-2442 |

| | | |
|---|---|---|
| 19181063 | + | Jennifer Mcdaniels, 2106 S 9th Street, Temple, TX 76504-7346 |
| 19181064 | + | Jennifer Moroch, 9508 Victory Garden, Las Vegas, NV 89149-1613 |
| 19181065 | + | Jennifer Morris, 2322 Washington Ave, Waco, TX 76701-1021 |
| 19181066 | | Jennifer Murphy, 1310 Osterville West Barnstable Road, Marstons Mills, MA 02648-1212 |
| 19181067 | + | Jennifer Nevills, 4140 DAWSON DR, APT B, BATON ROUGE, LA 70805-1425 |
| 19181069 | + | Jennifer Pelletier, 5057 Julington Creek Road, Jacksonville, FL 32258-3413 |
| 19181070 | + | Jennifer Rodwell, 3612 Parrish St., Waco, TX 76705-2539 |
| 19181071 | + | Jennifer Ryan, 18 Rogers Dr, Landing, NJ 07850-1631 |
| 19181072 | + | Jennifer Sabol, 114 E Walnut Ave, Altoona, PA 16601-5206 |
| 19181073 | + | Jennifer Sanchez, 608 N. Rita, Waco, TX 76705-1139 |
| 19181074 | + | Jennifer Scott, 2518 Lyle Ave, Waco, TX 76708-2775 |
| 19181076 | + | Jennifer Stark, 206 w railroad st, Norway, IA 52318-8800 |
| 19181077 | + | Jennifer Strong, 1800 Schworm St, Apt. 4, Ottumw, IA 52501-3456 |
| 19181078 | + | Jennifer Tronieri, 13 Heath Court, Sicklerville, NJ 08081-1137 |
| 19181079 | + | Jennifer Trotter, 1517 Woodmont Ave, Rowlett, TX 75089-1957 |
| 19181081 | + | Jennifer Van Buren, 189 Teakwood Cir West, Middleburg, FL 32068-4080 |
| 19181082 | + | Jennifer Viard, 103 Renaissance Court, Magnolia, TX 77354-4547 |
| 19181083 | + | Jennifer Wittkorn, 2003 Eisenhower Rd., Hays, KS 67601-2535 |
| 19181084 | + | Jennifer Wolfgang, po box 61, 127 S Main St, Portville, NY 14770-0061 |
| 19181085 | + | Jenny Martinez, 126 Hosmer Drive, Syracuse, NY 13209-1941 |
| 19181087 | + | Jeralan Minnick, 453 Highland Dr., Cedar Hill, TX 75104-2872 |
| 19181089 | + | Jeremiah De Guzman, 5 Hanford, Concord, CA 94518-2023 |
| 19181090 | + | Jeremy Prince, 1612 Cloister Way, Plano, TX 75075-6604 |
| 19181091 | + | Jeremy Williams, 3105 N 29th, Waco, TX 76708-2407 |
| 19181093 | + | Jermarcus Long, 605 Barbara Jean Dr, Hewitt, TX 76643-2947 |
| 19181094 | + | Jerry Cesario, 1621 W 25th St 194, San Pedro, CA 90732-4301 |
| 19181095 | #+ | Jessa Skarbek, 1094 SKARBEK RD, Punxsutawney, PA 15767-4230 |
| 19181097 | + | Jesse Gwin, 1101 Greenheart Drive, New Carlisle, OH 45344-1116 |
| 19181098 | + | Jesse Smith, 10624 S. Eastern Ave., A-212, Henderson, NV 89052-2982 |
| 19181100 | + | Jessi Robinson, 235 w. Main street, B, Elm Mott, TX 76640-3822 |
| 19181101 | + | Jessica Alexander, 493 Parkers Levee Road, Martin, TN 38237-8578 |
| 19181102 | + | Jessica Armstead, 1331 Parkdale, Waco, TX 76710-4148 |
| 19181103 | + | Jessica Asebedo, 815 Columbus Ave., 2205, Waco, TX 76701-1287 |
| 19181104 | + | Jessica Avila, 706 w 3rd St, McGregor, TX 76657-1524 |
| 19181105 | + | Jessica Barnes, 7284 Rampart Ridge Cir S, Jacksonville, FL 32244-8568 |
| 19181106 | | Jessica Benoit, 202 RIVER WAY CT, APT 301, OWINGS MILLS, MD 21117-5730 |
| 19181108 | + | Jessica Campbell, 8730 S County Dr, Apt 203, Oak Creek, WI 53154-3880 |
| 19181110 | + | Jessica Coronado, P.O. Box 99, Riesel, TX 76682-0099 |
| 19181111 | + | Jessica Cringan, 1141 Knotty Oaks Drive, Woodway, TX 76712-2317 |
| 19181112 | + | Jessica Elliott, 1745 Dibble Cir E, Jacksonvile, FL 32246-8711 |
| 19181113 | + | Jessica Faircloth, 2061 Mt. Olive Church Rd, Nichols, SC 29581-4613 |
| 19181114 | + | Jessica Fling, 3412 Bluff Rd, Mullins, SC 29574-6020 |
| 19181115 | + | Jessica Golden, 1320 Broad Street Apt 801, Jacksonville, FL 32202-3932 |
| 19181116 | + | Jessica Gomez, 700 S. Valley Mills Dr., Apt. 205, Waco, TX 76711-1102 |
| 19181117 | + | Jessica Guerrero, 105 1st Street, Saint Augustine, FL 32080-6364 |
| 19181118 | + | Jessica Hill, 1619 Lititz RD, Manheim, PA 17545-8841 |
| 19181119 | + | Jessica Holland, 213 Main St., Elberon, IA 52225-8719 |
| 19181120 | + | Jessica Ibarra, 208 Browning Ave, Pomona, CA 91767-1733 |
| 19181121 | + | Jessica Ingham, 518 North Tower Rd, Logan, IA 51546-1071 |
| 19181124 | + | Jessica McCombs, 2031 Route 302, Circleville, NY 10919-3215 |
| 19181125 | + | Jessica Meyer, 69 Lakeside Dr, Solon, IA 52333-9091 |
| 19181126 | + | Jessica Mitchell, 3613 Parrish, Waco, TX 76705-2538 |
| 19181127 | + | Jessica Moore, 105 george naylor lane, Finger, TN 38334-1721 |
| 19181128 | + | Jessica Morales, 1106 Pembrook Dr, Waco, TX 76710-4158 |
| 19181129 | + | Jessica Moreno, 1137 Shawnee Trace, Grand Prairie, TX 75051-3016 |
| 19181130 | + | Jessica Moreno, 929 Wooded Acres Dr, Apt. D, Waco, TX 76710-4515 |
| 19181131 | + | Jessica Ruiz, 3 Bolling Dr, Waco, TX 76705-8513 |
| 19181132 | + | Jessica Sauer, 15 Halls Rd, Great Bend, PA 18821-9435 |
| 19181134 | | Jessica Smith, 805 Water Tower Rd., Axtell, TX 76624-1118 |
| 19181135 | #+ | Jessica Smith, 303 W. Lyndale Ave., Robinson, TX 76706-5501 |
| 19181137 | + | Jessica Thomas, 7310 Oakstone Dr, Dallas, TX 75249-1311 |
| 19181138 | + | Jessica Torres, 14 Clove Street, Providence, RI 02908-1202 |
| 19181139 | + | Jessica Urive, 3913 N. 24th St, Waco, TX 76708-1659 |

District/off: 0539-3                                   User: ctello                                   Page 55 of 169
Date Rcvd: Nov 12, 2020                               Form ID: NOA                                   Total Noticed: 8513

| | | |
|---|---|---|
| 19181141 | + | Jessica Waldorf, 13711 94th Ave. E., Puyallup, WA 98373-5523 |
| 19181142 | + | Jessica Willenbring, 3107 22nd Ave S, Minneapolis, MN 55407-1904 |
| 19181143 | + | Jessica Williams, 1004 Lenox Street, Waco, TX 76704-1523 |
| 19181144 | + | Jessica Williams, 375 Riverview Rd, Waco, TX 76706-7333 |
| 19181145 | + | Jessica Yefremov, 1928 w 16th ave, Spokane, WA 99224-4204 |
| 19181146 | + | Jessical Coleman, 197 Olive Street, Lexington, MS 39095-5103 |
| 19181148 | + | Jestonia Davis, 2425 South 21st Apt 341 Waco TX 76706, Waco, TX 76706-3481 |
| 19181149 | + | Jetblue Airways Corporation, 27-01 Queens Plaza North, Long Island City, NY 11101-4020 |
| 19181150 | + | Jewel Breckenridge, 2304 Old Buddha Rd, Bedford, IN 47421-7758 |
| 19181154 | + | Jhaslin Cashaw, 1412 N. 6th Street, Waco, TX 76707-2423 |
| 19181155 | + | Jheraldo Wiley, 1920 W. Tarrant Road, 23L, Grand Prairie, TX 75050-7630 |
| 19181158 | #+ | Jill Davis, 1401 5th St, Harlan, IA 51537-1705 |
| 19181159 | + | Jill Horwath, 3228 Overhill Drive, Jacksonville, FL 32277-3687 |
| 19181161 | + | Jill Lutkevich, 6460 Old Taft Road, Duluth, MN 55803-9383 |
| 19181162 | | Jillda Edwards, 3041 Cumming Hwy, Cumming, GA 30040 |
| 19238122 | + | Jimerson Birr, P.A., One Independent Drive, Suite 1400, One Independent Drive, Suite 1400, Jacksonville, FL 32202-5011 |
| 19181164 | + | Jimmeka Gill, 3829 N. 22nd St., Waco, TX 76708-1640 |
| 19181165 | + | Jimmeshia Gill, 3829 N 22nd St, Waco, TX 76708-1640 |
| 19181166 | + | Jimmie Derr, 137 Summer Harvest, Lorena, TX 76655-3261 |
| 19181167 | + | Jimmy Ayala, 2012 Behrens Circle, Bellmead, TX 76705-2411 |
| 19181168 | + | Jimmy Zuniga, 23 Melody ln, QueensWestbury, NY 11590-6334 |
| 19181169 | + | Jin Wu, 1906 141st PL SW, Lynnwood, WA 98087-6056 |
| 19181170 | + | Jing Yan, 1615 70th ST, 2R, Brooklyn, NY 11204-5168 |
| 19181171 | + | Jo Del Bosque, 1700 Breezy Drive, 280, Waco, TX 76712-8239 |
| 19181172 | + | Jo Myers, 7011 Hihgland Blvd, Omaha, NE 68138-3233 |
| 19181173 | + | Joan Hogan, 1600 Cloister Way, Plano, TX 75075-6604 |
| 19181174 | + | Joann Baumeister, 306 E. 5th Street, Paxton, NE 69155-1132 |
| 19181175 | + | Joann Quero, 92 connell ave, Brockton, MA 02302-2543 |
| 19181176 | + | Joann Sparkman, 700 Buster Chatham Road Apt. 20, Waco, TX 76705-5473 |
| 19181177 | + | Joann Vitrano, 1815 2nd Street South, St Petersburg, FL 33705-2701 |
| 19181179 | #+ | Joanna Essex, 1702 Dallas Cir, A, Waco, TX 76704-1491 |
| 19181180 | + | Joanna Mcqueen, 3400 Robinson Dr 23, Waco, TX 76706-4703 |
| 19181181 | + | Joanna Sweat, 1447 Gilchrist Ave, Waycross, GA 31501-6813 |
| 19181183 | + | Joanne Jorgensen, 1603 Calvin Street, Davenport, IA 52804-3117 |
| 19181184 | + | Jocelyn Bailey, 1600 Lakeshore Drive, 1111, Waco, TX 76708-3712 |
| 19181186 | + | Jodi Stachowiak, 3720 S. 83rd St., Milwaukee, WI 53220-1630 |
| 19181187 | + | Jodie Aber, 419 peer dr, Hewitt, TX 76643-3218 |
| 19181188 | + | Jody Kloesel, 310 N. Avenue B, Shiner, TX 77984-5720 |
| 19181191 | + | Joe Russo, 19662 N Pisque Lane, Woodlawn, IL 62898-2111 |
| 19181193 | + | John Boito, 602 Shaman Court, Winter Haven , FL 33880-4992 |
| 19181194 | + | John Catalanotte, 48472 Stafford Road, Tickfaw, LA 70466-4620 |
| 19181195 | #+ | John Donovan, 3619 Dearborn st, Oceanside, CA 92057-8622 |
| 19181197 | + | John Guerrero, 128 Victory Dr, Waco, TX 76711-1029 |
| 19181199 | + | John Hancock Life Insurance Company, 197 Clarendon Street, Boston, MA 02116-5010 |
| 19181201 | + | John Henry, 3405 Kenwood, Waco, TX 76706-4207 |
| 19181204 | + | John Kelly, 719 Estates Dr, Woodway, TX 76712-3525 |
| 19181205 | + | John Lundberg, 3816 Berrybush Ln, Fort Worth, TX 76137-6002 |
| 19181206 | + | John Mark Gooss, 3 Mitchell Circle, Newark, DE 19713-2521 |
| 19181208 | + | John Nichols, 4432 Cinnabar Court, 1A, Greensboro, NC 27409-8653 |
| 19181209 | + | John Pelaez, 209 Sand Piper Dr., Egg Harbor Township, NJ 08234-1720 |
| 19181210 | + | John Rivera, 6309 Falling Star, El Paso, TX 79912-3707 |
| 19181213 | #+ | John Tennyson, 592 Cragside Lane, 301, Westerville, OH 43082-7591 |
| 19181214 | + | John Vernon, 2425 S. 21st, 108, Waco, TX 76706-3430 |
| 19181215 | + | John Whitley, 3623 West Chantrey 5, Memphis, TN 38128-5449 |
| 19181218 | + | Johnny Richard, 4106 Amhurst Drive, Highland Village, TX 75077-3198 |
| 19181224 | | Jolene Olivo, 5557 So 380th Ave, Silver Creek, NE 68063 |
| 19181226 | + | Jon Rose, 16820 SE 41st Circle, Vancouver, WA 98683-9319 |
| 19181227 | + | Jonathan Bernal, 5324 Quail Run St, Fort Worth, TX 76107-3222 |
| 19181228 | + | Jonathan Botts, 601 Twin Oaks Dr. Apt 1004, Temple, TX 76504-2146 |
| 19181231 | + | Jonathan Howard, 5272 Burkhalter Rd, Blackshear, GA 31516-8204 |
| 19181232 | + | Jonathan Snow, PO BOX 144, Eufaula, OK 74432-0144 |
| 19181242 | + | Jordan Tatro, 1305 Ave E, Moody, TX 76557-3512 |
| 19181243 | + | Jordany Simon, 287 E Crogan ST Apt 6334, Lawrenceville, GA 30046-9001 |

| | | |
|---|---|---|
| 19181244 | + | Jordyn Gamble, 1919 S 5th St., 21, Waco, TX 76706-2515 |
| 19181246 | + | Jose Carreon, 2439 Echo Fork, San Antonio, TX 78251-2417 |
| 19181247 | + | Jose Mata, 32732 FM 1577, San Benito, TX 78586-6642 |
| 19181249 | + | Jose Vela, 1421 Burmiester Rd, Fort Worth, TX 76134-3619 |
| 19181250 | + | Jose' Vidal, 43 White Hall Dr, Palm Coast, FL 32164-3921 |
| 19181254 | + | Joseph Forde, 1057 America Ave, West Babylon, NY 11704-4303 |
| 19181256 | #+ | Joseph Jensen, 508 Navajo Trail, Mcgregor, TX 76657-1075 |
| 19181258 | + | Joseph Velasquez, 2216 Sunstone dr. NW, Albuquerque, NM 87120-8021 |
| 19181259 | + | Josephine Castaneda, 1001 Briar, 178, Waco, TX 76710-4282 |
| 19181262 | + | Joshua Bland, 1184 Culpepper Ln, China Spring, TX 76633-3192 |
| 19181264 | + | Joshua Hawley, 213 Edgewood Dr., Mauldin, SC 29662-1945 |
| 19181266 | #+ | Joshua Jones, 8824 Old McGregor Road, Apt 109, Waco, TX 76712-6484 |
| 19181269 | + | Josie Sanchez, 4112 Hiland Dr., Waco, TX 76711-1141 |
| 19181271 | + | Journee Hardin, 501 Lottie St ., Waco, TX 76704-2470 |
| 19181272 | + | Joy Burnett, 300 DENAE CT, Canton, GA 30115-3428 |
| 19181275 | #+ | Joy Musselman, 4 Washburne Lane, Galena, IL 61036-9696 |
| 19181277 | + | Joyce Cole, 13249 155th St., Jamaica, NY 11434-3617 |
| 19181279 | + | Joyce Lall, 11940 147th St, Apt 2, Jamaica, NY 11436-1528 |
| 19181280 | + | Joyce Meeks, 4786 E. 1047 N., Demotte, IN 46310-8928 |
| 19181287 | + | Juan Caballero, 434 Da Vinci Ln, Wylie, TX 75098-8468 |
| 19181288 | #+ | Juan Dolores, 1776 Stacey Ct, El Centro, CA 92243-1746 |
| 19181289 | + | Juan Suarez, 1212 so 29th st., Waco, TX 76711-1618 |
| 19181290 | + | Juana Khan, 8724 Panther Dr, Woodway, TX 76712-3618 |
| 19181291 | + | Juanakee Lane, 7386 Alcedo Circle, Sacramento, CA 95823-2834 |
| 19181293 | + | Juanita Jackson, 140 Longwood Cir, Hewitt, TX 76643-4063 |
| 19181294 | + | Juanita Johnson, 11911 Greenville Ave 1317, Dallas, TX 75243-3660 |
| 19181295 | + | Jude Russell, 915 freestone Drive, Arlington, TX 76017-5918 |
| 19181296 | + | Judith Davis, 540 Asbury Dr, Saginaw, TX 76179-0950 |
| 19181297 | + | Judith Henderson, 16008 Chantilly Way, Abingdon, VA 24210-8450 |
| 19181298 | + | Judy Cohen, 101 Pointe Dr., 401, Northbrook, IL 60062-1016 |
| 19181300 | + | Judy Norris, 413 Loop Rd., Wrightsville, GA 31096-5919 |
| 19181301 | + | Judy Pool, 7004 Deer Run Dr., Watauga, TX 76137-6721 |
| 19181302 | #+ | Judy Sales, 743 Green Ridge Pky, Apt H, Brownsburg, IN 46112-2452 |
| 19181303 | + | Judy Welch, 3917 Colcord, Waco, TX 76707-1627 |
| 19181304 | + | Julia Chaness, 121 Warner Rd, Fayetteville, NY 13066-1323 |
| 19181305 | + | Julia Hollister, 900 LCR 106, Mt. Calm, TX 76673-3566 |
| 19181306 | + | Julia Mcconnell, 5701 Edmond Ave, 202, Waco, TX 76710-4303 |
| 19181308 | + | Julia Stokes, 3404 MAPLE AVE, WACO, TX 76707-1114 |
| 19181309 | + | Julianne Dunn, 3886 Painter Rd, California, KY 41007-9376 |
| 19181312 | + | Julie Brinkman, 1501 W Hall Ave, Slidell, LA 70460-2532 |
| 19181313 | + | Julie Corral, 2782 Cooksey Lane, Waco, TX 76706-7104 |
| 19181314 | + | Julie Granados, 813 Springdale Circle, Lorena, TX 76655-3499 |
| 19181315 | | Julie Hall, 100 Yuchi Trail N. Fort Worth Tx. 76108, Fort Worth, TX 76108 |
| 19181316 | + | Julie Morrison, 1513 10th St, Gering, NE 69341-2818 |
| 19181317 | #+ | Julie Piller, 605 Brushton Ave, Greensburg, PA 15601-1561 |
| 19181318 | + | Julio Cerrato, 500 tip seaman dr., Tuckerton, NJ 08087-2564 |
| 19181319 | + | Julissa Martinez, 2513 Colonial Avenue, Waco, TX 76707-2613 |
| 19181320 | + | June Coleman, 300 McCreary Road, 4315, Wylie, TX 75098-4986 |
| 19181321 | #+ | June Owens, 3408 N 21st ST, Waco, TX 76708-2034 |
| 19181327 | + | Justin Anderson, 223 Roney Ave, Vallejo, CA 94590-6437 |
| 19181328 | + | Justin Brown, 3529 Pine Ave, Waco, TX 76708-3156 |
| 19181329 | | Justin Clavin, 3307 W 11th St, Ozark, MO 65721 |
| 19181330 | + | Justin Jonassen, 1719 Grand Ave, Des Moines, IA 50309-3004 |
| 19181331 | + | Justin Luther, 1303 Pegasus Dr, Arlington, TX 76013-8305 |
| 19181332 | + | Justin Thomason, 841 N 59th St, Waco, TX 76710-4344 |
| 19181333 | + | Justina Harrison, 6028 Parkland Court, Apt 203, Forestville, MD 20747-2134 |
| 19181334 | + | Justine Yaun, 627 Melvins Road, Telford, PA 18969-2121 |
| 19181335 | + | Justinian Regos, 306 hound run pl, Casselberry, FL 32707-4710 |
| 19181336 | + | K ELECTRIC COMPANY, 8505 DIRECTORS ROW, DALLAS, TX 75247-5501 |
| 19181337 | + | K I M MOBILE COLLECTION CORP, 75 CANAL ST, PORT JERVIS, NY 12771-1658 |
| 19181339 | + | K K PARAMEDICAL INC, 97-15 109TH STREET, SOUTH RICHMOND HILL, NY 11419-1012 |
| 19181338 | | K K PARAMEDICAL INC, Branch 528, EAST MEADOW, NY 11554 |
| 19181349 | + | KAISER PERMANENTE - PORTLAND, 10220 SE SUNNYSIDE, CLACKAMAS, OR 97015-8969 |

| | | |
|---|---|---|
| 19181350 | + | KAISER PERMANENTE - PORTLAND, 7201 N INTERSTATE AVE, PORTLAND, OR 97217-5523 |
| 19181351 | + | KAISER PERMANENTE - PORTLAND, 500 NE MULTNOMAH ST, PORTLAND, OR 97232-2099 |
| 19181372 | + | KANSAS DRUG TESTING, 2707 SW 29TH STREET, TOPEKA, KS 66614-2001 |
| 19181434 | + | KATHLEEN LONG, 2054 Wyndham Hollow Court, Jacksonville, FL 32246-8473 |
| 19181463 | + | KAUFMAN CHIROPRACTIC CLINIC INC PS, 18920 BOTHELL WAY NE SUITE 100, BOTHELL, WA 98011-1981 |
| 19181482 | + | KC RISK SELECTORS CLUB, 13718 WINCHESTER AVE, GRANDVIEW, MO 64030-3818 |
| 19181486 | + | KC RISK SELECTORS CLUB, 617 W MAPLE STREET, RAYMORE, MO 64083-9160 |
| 19181481 | | KC RISK SELECTORS CLUB, ATTN: RICK KITCHEN, COLUMBIA, MO 65203 |
| 19181484 | | KC RISK SELECTORS CLUB, ATTN JOHN WILLIAMS, OLATHE, KS 66062 |
| 19181488 | + | KC RISK SELECTORS CLUB, 3000 W 50TH STREET, WESTWOOD, KS 66205-1735 |
| 19181485 | | KC RISK SELECTORS CLUB, C/O KAYE SMITH, PRAIRIE VILLAGE, KS 66208 |
| 19181483 | + | KC RISK SELECTORS CLUB, 13282 HIGH DRIVE, LEAWOOD, KS 66209-1667 |
| 19181487 | | KC RISK SELECTORS CLUB, ATTN: PATRICK SCANLON, SHAWNEE, KS 66226 |
| 19181490 | + | KEARNEY CLINIC PC, 211 WEST 33RD STREET, KEARNEY, NE 68845-3485 |
| 19181495 | + | KEITH ARCENEAUX, 9349 PIETA LANE, BATON ROUGE, LA 70809-9670 |
| 19181501 | + | KELLER FIRE AND SAFETY, 1138 KANSAS AVENUE, KANSAS CITY, KS 66105-1226 |
| 19181507 | + | KELLY COMPLIANCE INC, 8 LEED RD., WINFIELD, KS 67156-5600 |
| 19181505 | + | KELLY COMPLIANCE INC, 759 N WEST STREET, WICHITA, KS 67203-1240 |
| 19181506 | + | KELLY COMPLIANCE INC, PO BOX 781838, WICHITA, KS 67278-1838 |
| 19181516 | | KELLY SERVICES INC, DBA: KELLY TEMPORARY SERVICES, PHILADELPHIA, PA 19182-0405 |
| 19181513 | | KELLY SERVICES INC, PO BOX 530437, ATLANTA, GA 30353-0437 |
| 19181514 | | KELLY SERVICES INC, 1212 SOLUTIONS CENTER, CHICAGO, IL 60677-1002 |
| 19181515 | | KELLY SERVICES INC, P O BOX 31001-0422, PASADENA, CA 91110-0422 |
| 19181518 | | KELLY WILDER, 4479 VERMONT RT 12 6, BERLIN, VT 05602 |
| 19181531 | + | KEMPER CORPORATE SERVICES, PO BOX 1208, BIRMINGHAM, AL 35201-1208 |
| 19181532 | | KEMPER CORPORATE SERVICES, PO BOX 223687, DALLAS, TX 75222-3687 |
| 19181534 | + | KEMPER FAIRFIELD LLC, 9450 W BRYAN MAWR STE 750, ROSEMONT, IL 60018-5253 |
| 19181548 | | KENTON COUNTY AIRPORT BOARD, PO BOX 752000, CINCINNATI, OH 45275-2000 |
| 19181560 | + | KENTUCKY STATE TREASURER, 1595 FLEMMINGBURG RD, MOREHEAD, KY 40351-9168 |
| 19181554 | + | KENTUCKY STATE TREASURER, 911 LEAWOOD DRIVE, FRANKFORT, KY 40601-3319 |
| 19181552 | + | KENTUCKY STATE TREASURER, 275 E MAIN ST 1E-A, FRANKFORT, KY 40601-2321 |
| 19181555 | + | KENTUCKY STATE TREASURER, 100 MILLCREEK PARK, FRANKFORT, KY 40601-6700 |
| 19181553 | + | KENTUCKY STATE TREASURER, 919 VERSAILLES ROAD, FRANKFORT, KY 40601-4740 |
| 19181557 | | KENTUCKY STATE TREASURER, DEPARTMENT OF INSURANCE, FRANKFORT, KY 40602-0517 |
| 19181551 | + | KENTUCKY STATE TREASURER, P O BOX 1360, FRANKFORD, KY 40602-1360 |
| 19181556 | + | KENTUCKY STATE TREASURER, REVENUE CABINET, FRANKFORT, KY 40619-0001 |
| 19181558 | | KENTUCKY STATE TREASURER, KENTUCKY DEPARTMENT OF REVENUE, FRANKFORT, KY 40620-0021 |
| 19181559 | + | KENTUCKY STATE TREASURER, 8366 STATE RTE 45N, HICKORY, KY 42051-9142 |
| 19181561 | | KENTUCKY STATE TREASURER, 1000 WESTERN KENTUCKY PARKWAY, NORTONVILLE, KY 42442 |
| 19181550 | + | KENTUCKY STATE TREASURER, 1055 NORTH MULBERRY, ELIZABETHTOWN, KY 42701-2049 |
| 19181549 | + | KENTUCKY STATE TREASURER, 1118 JAMESTOWN ST, COLUMBIA, KY 42728-1016 |
| 19181562 | + | KENTWOOD FAMILY PHYSICIANS PC, 5070 CASCADE RD SE SUITE 250, GRAND RAPIDS, MI 49546-8422 |
| 19181575 | + | KESHAV PUTTASWAMY, 1407 116TH AVENUE NE 112, BELLEVUE, WA 98004-3819 |
| 19181581 | #+ | KEYS MEDICAL STAFFING LLC, 770 N. HALSTED ST, SUITE 100, CHIGAGO, IL 60642-7889 |
| 19181610 | + | KIMBERLA K BRANSON, 1114 RATLIFF CT., BOONVILLE, IN 47601-9483 |
| 19181614 | + | KIMBERLY BETH CUMBERLEDGE, 7083 JONES RUN ROAD, LUMBERPORT, WV 26386-8236 |
| 19181635 | | KINASHA CORPORATION NV, C/O WEAVER REALTY, JACKSONVILLE, FL 32256 |
| 19181636 | | KINASHA CORPORATION NV, C/O WEAVER REALTY GROUP, JACKSONVILLE, FL 32257 |
| 19181641 | + | KIRKLAND ELLIS LLP, 300 NORTH LASALLE ST, CHICAGO, IL 60654-5412 |
| 19181642 | + | KIRSCHNER, VICKI, 9755 MCCAW ROAD, WEST PADUCAH, KY 42086-9480 |
| 19181646 | + | KIRVEN, MELODY, 612 POLLOCK ST, RICHMOND, VA 23222-2849 |
| 19181649 | | KITTSON MEMORIAL CLINIC, ATTN: ROLAND LARTER M.D., HALLOCK, MN 56728 |
| 19181650 | + | KITTSON MEMORIAL CLINIC, 1010 S BIRCH, HALLOCK, MN 56728-4215 |
| 19181651 | + | KITTSON MEMORIAL CLINIC, 205 ROOSEVELT AVE, KARLSTAD, MN 56732-4022 |
| 19181648 | + | KITTSON MEMORIAL CLINIC, P O BOX 700, HALLOCK, MN 56728-0700 |
| 19181654 | + | KLEEN AIR, P O BOX 207, GROESBECK, TX 76642-0207 |
| 19181655 | | KMCMEDASSIST LLC, P O BOX 2212, LOVES PARK, IL 61131-0212 |
| 19181657 | + | KNIGHTS OF COLUMBUS, 1 COLUMBUS PLAZA, NEW HAVEN, CT 06510-3326 |
| 19181656 | + | KNIGHTS OF COLUMBUS, 108 E 10 STREET, ELLIS, KS 67637-1767 |
| 19181660 | + | KNOXVILLE MEDICAL AND INDUSTRIAL CLINIC, 4306 ASHVILLE HWY, KNOXVILLE, TN 37914-3601 |
| 19181661 | + | KOCHER, CONNIEANN, 10083 SUNSET PALISADES WAY 102, LAS VEGAS, NV 89183-3927 |
| 19181663 | + | KONZA LAB CONNECTION INC, 312 TUTTLE CREEK BLVD SUITE F TUTTLE CRE, MANHATTAN, KS 66502-7089 |
| 19181669 | + | KRAMP, MARY F, 2620 HINSON ROAD, MARTINSVILLE, IN 46151-7485 |

| | | |
|---|---|---|
| 19181695 | + | KROHN CLINIC LTD, 610 W ADAMS ST, BLACK RIVER FALLS, WI 54615-9110 |
| 19181697 | | KRONOS INCORPORATED, PO BOX 845748, BOSTON, MA 02284-5748 |
| 19181696 | | KRONOS INCORPORATED, PO BOX 743208, ATLANTA, GA 30374-3208 |
| 19181709 | + | KTCM LLC, 634 OLD LIVERPOOL RD, LIVERPOOL, NY 13088-6081 |
| 19181711 | | KURTZ REVNESS PC, THREE GLENHARDIE CORPORATE CENTER, WAYNE, PA 19087 |
| 19181719 | | KYLE E JONES MD PA, P O BOX 99, PARIS, TX 75461-0099 |
| 19181718 | + | KYLE E JONES MD PA, 4025 LAMAR AVENUE, PARIS, TX 75462-5212 |
| 19181341 | + | Kabreya Leveston, 2201 Skylark, Waco, TX 76712-8412 |
| 19181342 | + | Kacie Robledo, 6 BLUEBONNET LOOP, BELTON, TX 76513-9206 |
| 19181343 | + | Kadara Robinson, 3145 Maple Hill Dr., Memphis, TN 38118-1725 |
| 19181345 | | Kadisha Jackson, 1821A Algonquin St., Waco, TX 76707 |
| 19181346 | + | Kai Johnson, 7451 Delaware Lane, Vancouver, WA 98664-1407 |
| 19181353 | + | Kaitlyn Dearen, 255 HCR 2201, Aquilla, TX 76622-2446 |
| 19181354 | + | Kaitlyn Goode, 176 Cedar Creek Dr, Waco, TX 76705-5200 |
| 19181355 | + | Kaitlyn Samples, 2188 HWY 84 W, Mexia, TX 76667-2512 |
| 19181356 | + | Kala Bates, 1869 Hartridge Street, Jacksonville, FL 32209-7013 |
| 19181359 | + | Kalifa King, 2502 Jackson Street, Apt 8B, Philadelphia, PA 19145-3143 |
| 19181361 | + | Kamaria Jacobs, 2513 Lindsey Ct, Tallahassee, FL 32310-6040 |
| 19181362 | + | Kambrea Harris, 801 Hubert St, Waco, TX 76704-1933 |
| 19181365 | + | Kandi Stedman, 1240 Trailwood Dr., Hurst, TX 76053-4320 |
| 19181366 | + | Kandice Iglehart, 3917 Roselawn DR, Waco, TX 76710-7132 |
| 19181367 | + | Kandra Toliver, 2119 Parrott Ave., Waco, TX 76707-2033 |
| 19181369 | + | Kandyce Simons, 540 Kristi St., Robinson, TX 76706-5119 |
| 19181375 | + | Kara Burton, 1160 E Purcell Lane, Pueblo West, CO 81007-1202 |
| 19181377 | + | Kara Stanford, PO BOX 1025, Hearne, TX 77859-1025 |
| 19181378 | + | Kara Wiley, 2703 Elk rd, waco, TX 76705-5082 |
| 19181379 | + | Karen Adams, 13344 sw 44 st, Miramar, FL 33027-3151 |
| 19181380 | + | Karen Baker, 4213 Grayhawk Court, Keller, TX 76244-6338 |
| 19181381 | + | Karen Baxter, 112 Hudson St, South Glens Falls, NY 12803-4941 |
| 19181383 | + | Karen Cox, 626 NW Quanah Road, Cache, OK 73527-4610 |
| 19181384 | + | Karen Cromer, 143 Saffle Rd, Robinson, TX 76706-7168 |
| 19181385 | + | Karen Finnell, 807 Hampton Ave, Greenville, SC 29601-1129 |
| 19181386 | + | Karen Gamez, 1345 Meriweather Place, De Soto, TX 75115-2908 |
| 19181387 | + | Karen Hart, 223 March Rd, West Columbia, SC 29172-2859 |
| 19181388 | + | Karen Homsy, 1877 Sunnydale Ave, Simi Valley, CA 93065-5925 |
| 19181389 | + | Karen Johnson, 5417 Pageford Drive, Durham, NC 27703-5879 |
| 19181390 | + | Karen Klisaris, 205 NE 3rd Street, Earlham, IA 50072-7724 |
| 19181394 | + | Karen Prisby, 9507 Valley Ranch Parkway East, 1018, Irving, TX 75063-4927 |
| 19181395 | #+ | Karen Rhoades, 1302 N 43rd St, C, Waco, TX 76710-4968 |
| 19181396 | + | Karen Roberts, 29A SE 10th Terrace, Dania, FL 33004-4322 |
| 19181397 | + | Karen Saddler, 445 Roosevelt Circle, Jackson, MS 39213-2419 |
| 19181399 | + | Karen Simmons, 3273 Timber Grove Dr, Baton Rouge, LA 70816-3809 |
| 19181400 | + | Karen Wales, 2025 Stradivarius Lane, Carrollton, TX 75007-2216 |
| 19181402 | + | Kari Grulke, 435 4th Ave Nw, Milaca, MN 56353-1527 |
| 19181403 | + | Kari Lee, 1511 Cooper St, denham springs, LA 70726-5301 |
| 19181405 | + | Karina Windom, 2913 Alexander ave, waco, TX 76708-2676 |
| 19181406 | + | Karisa Holloway, 2625 S. 24th St., Waco, TX 76706-3941 |
| 19181408 | + | Karissa Robbins, 2425 stewart drive, Waco, TX 76708-1132 |
| 19181409 | + | Karl Fields, 6275 Rancho Mission Road, San Diego, CA 92108-1851 |
| 19181410 | + | Karla Bisono, 7357 Riverside Station Blvd, Secaucus, NJ 07094-4457 |
| 19181411 | + | Karla Sierra, 8766 Gray Fox Ct., Fort Worth, TX 76123-2538 |
| 19181412 | + | Karlens Denis, 9440 210th ST, Apt 2C, Queens Village, NY 11428-1521 |
| 19181413 | + | Karma Maxfield, 4520 CR 1295, Tyler, TX 75704-5804 |
| 19181414 | #+ | Karmela Beeks, 321 Harbor Links Ct., Fairburn, GA 30213-3981 |
| 19181415 | #+ | Karon Davis, 3301 Bagby Avenue, Waco, TX 76711-2030 |
| 19181416 | + | Karon Walton, 1058 Williston Rd., Aiken, SC 29803-2901 |
| 19181418 | + | Katee Adkins, 721 Charing Terr, Towson, MD 21204-2455 |
| 19181419 | + | Katelyn Faulk, 3112 Mitchell Ave., Waco, TX 76708-2665 |
| 19181421 | + | Katherine Bielss, 924 south 17th st, waco, TX 76706-1913 |
| 19181422 | + | Katherine Capote, 471 Audubon Ave, 3, New York, NY 10040-4678 |
| 19181424 | + | Katherine Feliz, 205 Elzey Ave, Elmont, NY 11003-1542 |
| 19181425 | #+ | Katherine Hardy, 149 Amy Joy Drive, China Spring, TX 76633-2960 |
| 19181427 | + | Katherine Nouchanthavong, 128 E 35th Court, Des Moines, IA 50317-7335 |

| | | |
|---|---|---|
| 19181428 | + | Katherine Peebles, 6056 Rousseau Creek Rd, Thomson, GA 30824-5044 |
| 19181429 | + | Katherine Powers, 3657 Herman Ave, San Diego, CA 92104-4201 |
| 19181430 | + | Katherine Rangel, 2242 santa rosa drive, fairfield, CA 94533-2249 |
| 19181432 | + | Kathleen Ackerman, 81 West Eighth St., Oneida Castle, NY 13421-2572 |
| 19181433 | + | Kathleen Alfano, 50 Country Club Way, Ipswich, MA 01938-3003 |
| 19181435 | + | Kathleen Martinez, 4024 N. 30th, Waco, TX 76708-1591 |
| 19181436 | + | Kathryn Bautista, 200 crescent, Hewitt, TX 76643-3660 |
| 19181440 | + | Kathryn Mahlman, 155 Pickering Place, Walnut Creek, CA 94598-3201 |
| 19181441 | + | Kathryn Pitcher, 2733 MacArthur Dr, Waco, TX 76708-2388 |
| 19181442 | + | Kathryn Richard, 2968 Palomino Trl., Robinson, TX 76706-7403 |
| 19181443 | + | Kathy Bryant, 1109 Gholson Rd, Waco, TX 76704-1966 |
| 19181444 | + | Kathy Elless, 4486 Business 287 J, Iowa Park, TX 76367-7054 |
| 19181445 | + | Kathy Melton, 1312 Cherry Garden Road, Baltimore, MD 21221-6301 |
| 19181446 | #+ | Kathy Moss, 2366 Blue Spruce Dr, Blanchard, OK 73010-6602 |
| 19181448 | + | Kathy T. McNight, 2035 Prospect Hill Drive, Mt. Pleasant, SC 29464-6219 |
| 19181449 | + | Kathy Wilkeson, 32714 Prospect Road, Dade City, FL 33525-8614 |
| 19181452 | + | Katie Smith, 298 CR 412, Lott, TX 76656-3936 |
| 19181453 | + | Katina Greene, 29339 Naylor Mill Rd., Apt 347, Salisbury, MD 21801-1337 |
| 19181455 | + | Katja Da Silva, 2383 Ignacio Ct, Santa Rosa, CA 95401-6431 |
| 19181456 | + | Katlyn Hupp, 456 country club rd, Washington, PA 15301-2714 |
| 19181457 | + | Katlyn Poole, 211 Susanna St, Waco, TX 76705-1375 |
| 19181458 | + | Katrina Bell, 11 Tallwood Ln, Fort Worth, TX 76134-3425 |
| 19181459 | + | Katrina Foster, 3202 Summerlyn Court, B, Greensboro, NC 27409-8830 |
| 19181460 | + | Katrina Harris, Po Box 1181, Vass, NC 28394-1181 |
| 19181461 | + | Katrina Palmore, 617 heights dr apt 617D, Fort Worth, TX 76112-0749 |
| 19181462 | + | Katy Hooper, 901 Wooded Acres Dr, Apt 955D, Waco, TX 76710-4528 |
| 19181464 | + | Kaycie Crawford, 113 Pratricia Dr, Hewitt, TX 76643-3815 |
| 19181465 | + | Kayla Allen, 1605 Travis Street, Bellmead, TX 76705-2136 |
| 19181468 | + | Kayla Chiu, 3034 Marston Way, San Jose, CA 95148-3118 |
| 19181470 | #+ | Kayla King, 400 E Spring Valley Rd, Hewitt, TX 76643-3805 |
| 19181471 | + | Kayla Lee, 2401 Gurley Ave, Waco, TX 76706-2838 |
| 19181474 | #+ | Kayla Rivera, 108 linden ln, Hewitt, TX 76643-3816 |
| 19181475 | + | Kayla Turner, 7959 Abington Woods Ave, Arlington, TN 38002-8933 |
| 19181476 | + | Kaylanee Morales, 907 Avenue B, Eagle Pass, TX 78852-3926 |
| 19181478 | + | Kaylynn Beckner, 16017 Guyton Rd, Moody, TX 76557-3955 |
| 19181479 | + | Kaysey Phelps, 8014 W hwy 84, APT 1027, Woodway, TX 76712-3890 |
| 19181480 | + | Kaysie Williams, 300 Curwick Dr, Bourbonnais, IL 60914-1462 |
| 19181491 | + | Keasa Flores, 831 west finger board rd, Staten Island, NY 10305-1538 |
| 19181492 | + | Keisha Davis, 4410 Laplata Ave, Apt. K, Baltimore, MD 21211-1251 |
| 19181494 | + | Keith Abel, 2499 17th Ave North, St Petersburg, FL 33713-4903 |
| 19181497 | + | Keith Bernardino, 4 Brumiss Terr, Daly City, CA 94014-1344 |
| 19181498 | + | Keithtria Brown, 3112 Buck Skin, Robinson, TX 76706-7422 |
| 19181499 | + | Keiuna Sharp, 629 Cheltenham Dr., Everman, TX 76140-2941 |
| 19181500 | + | Kelcee Geeslin, 244 Palisades Road, Waco, TX 76712-2807 |
| 19181502 | #+ | Kelley Lind, 7 George Street, Westerly, RI 02891-2314 |
| 19181504 | + | Kellie Ash, 16252 North Galvez Ave, Prairieville, LA 70769-5922 |
| 19181509 | #+ | Kelly Fassler, 1020 E. 15th Street, North Platte, NE 69101-7321 |
| 19181510 | + | Kelly Harris, 2261 Mourning Dove Lane, Lorena, TX 76655-3141 |
| 19181511 | + | Kelly Mcgowan, 2016 Broadway, Waco, TX 76704-1002 |
| 19181512 | + | Kelly Ramirez, 2209 N44th, Waco, TX 76710-2018 |
| 19181517 | + | Kelly Shiell, 259 Walker Ave, Clarendon Hills, IL 60514-1347 |
| 19181520 | + | Kellye Jackson, 1308 Westview Dr 38, Gatesville, TX 76528-1103 |
| 19181522 | + | Kelsey Gilstrap, 205 Dearborn st, Waco, TX 76704-1427 |
| 19181524 | + | Kelsey Hansen, 35207 SE Gunderson Rd, Sandy, OR 97055-8231 |
| 19181526 | #+ | Kelsey Sehon, 2371 Old Bethany Rd, Bruceville, TX 76630-3234 |
| 19181527 | + | Kelsey Smolinsky, 414 Sunnydale Dr., McGregor, TX 76657-9727 |
| 19181528 | + | Kelsey West, 732 W. 4th St., McGregor, TX 76657-1535 |
| 19181530 | + | Kelvin Riomales, 5350 Satinstone Dr, Hemet, CA 92545-2152 |
| 19181533 | + | Kemper Corporate Services, Inc., 200 East Randolph Street, Chicago, IL 60601-6509 |
| 19181536 | | Kenda Schramm, 1418 Frederick St, Cumberland, MD 21502-1032 |
| 19181537 | + | Kendra Daniel, 428 Owen Lane, Apt 56, Waco, TX 76710-5530 |
| 19181538 | + | Kendra Johnson, 5615 Seaboard Ave, 63, Jacksonville, FL 32244-2139 |
| 19181539 | + | Kendra Mckee, 403 Curtice St. W, Apt 2, St. Paul, MN 55107-3502 |

District/off: 0539-3        User: ctello        Page 60 of 169
Date Rcvd: Nov 12, 2020        Form ID: NOA        Total Noticed: 8513

| | | |
|---|---|---|
| 19181540 | + | Kendra Michaels, 400 Beechwood, Ewing, NJ 08618-2524 |
| 19181541 | + | Kendra Patterson, 2960 Doral Ct, Decatur, IL 62521-9078 |
| 19181542 | + | Kenetha Dorsey, 103 Lida Ct, Grand Prairie, TX 75050-8063 |
| 19181543 | + | Kenisha Stapleton, 1141 KENDALL TOWN BLVD, 5106, JACKSONVILLE, FL 32225-7258 |
| 19181545 | + | Kennesha Bennett, 1004 Fuschie St, Marlin, TX 76661-3221 |
| 19181546 | + | Kenni Winegarner, 541 S. All Hallows, Wichita, KS 67213-2208 |
| 19181547 | + | Kentara Davis, 7621 Ripple Creek ct, Fort Worth, TX 76120-3429 |
| 19181563 | + | Kenya Amos, 10217 Mickler Ln, Waco, TX 76708-2146 |
| 19181564 | + | Kenya Gibson, 1803 N 10th St, Waco, TX 76707-2309 |
| 19181565 | + | Kenya Graves, 6005 Barton Hills Dr. 401, Fort Worth, TX 76112-1308 |
| 19181566 | + | Kenyetta Montgomery, 103 n Andrews, Waco, TX 76706-5414 |
| 19181567 | + | Keora Quarterman, 7660 Melissa ct n, JACKSONVILLE, FL 32210-8706 |
| 19181568 | + | Keosha Williamson, 1104 Barlow st, Waco, TX 76705-2501 |
| 19181570 | + | Keri Marsh, 6056 Grand Champion, Fort Worth, TX 76179-2317 |
| 19181571 | + | Keri Tagg, 24 Huckins Drive, Newmarket, NH 03857-1831 |
| 19181572 | + | Kerriann Blake, 10882 NW 9 Court, Plantation, FL 33324-7333 |
| 19181573 | #+ | Kerry Milbourn, 2421 Big Sky Dr, Papillion, NE 68046-3292 |
| 19181574 | + | Kesha Degrate, 1012 Hatton St., Waco, TX 76704-2003 |
| 19181578 | + | Kevin Mira, 2881 Bear ST Apt 111, Costa Mesa, CA 92626-4304 |
| 19181579 | + | Keya Brown, 6333 Hamilton St, Omaha, NE 68132-1229 |
| 19181580 | + | Keyashia Maladdie, 3615 E Brookview Dr, Waco, TX 76710-5043 |
| 19181583 | + | Khadijah Merritt, 611 Jefferson Walk Circle, Jefferson, GA 30549-5581 |
| 19181585 | + | Khalilah Tyler, 661 greentree cir, Fairfield, CA 94534-4148 |
| 19181586 | + | Khamil Jackson, 5509 Brookdale dr, Apt 110, brooklyn Park, MN 55443-3057 |
| 19181587 | + | Khristy Jones, 12 Delaware, Huntsville, TX 77320-1766 |
| 19181589 | + | Khyrsten Martinez, 2525 E. Lakeshore Dr, Waco, TX 76705-1789 |
| 19181591 | + | Kiah Brown, 1201 S 336th Pl, Apt. K-108, Federal Way, WA 98003-6054 |
| 19181592 | + | Kiana Avelino, 14166 Close Street, Whittier, CA 90604-2458 |
| 19181593 | + | Kiana Baker, 313A Romana Cir, Hewitt, TX 76643-3099 |
| 19181594 | + | Kiana Goodlow, 3254 Teakwood Dr, Indianapolis, IN 46227-3238 |
| 19181596 | + | Kiara Carter, 701 N 60th St, Waco, TX 76710-4350 |
| 19181597 | #+ | Kiara Gunn, 18211 Kelly Blvd., Apt. 1023, Dallas, TX 75287-4681 |
| 19181599 | + | Kiearra Dukes, 724 Palisades drive, Desoto, TX 75115-6366 |
| 19181600 | + | Kierstyn Jones, 823 Old Ranch Rd, China Spring, TX 76633-3204 |
| 19181601 | #+ | Kim Anderson, 3716 101st Ct Nw, Gig Harbor, WA 98332-7912 |
| 19181602 | + | Kim Blackwell, 1217 Heatherwood, Hewitt, TX 76643-3970 |
| 19181603 | + | Kim Buckley, 42 13th Fire Road, S China, ME 04358-4150 |
| 19181604 | + | Kim Davis, 1779 Kirby Parkway, Suite 1 339, Memphis, TN 38138-3666 |
| 19181606 | + | Kim Levi, 7702 Retama Terr Ln, Humble, TX 77338-2902 |
| 19181607 | + | Kim Luna, 4005 Harrison St, Waco, TX 76705-3143 |
| 19181609 | + | Kim Wannarka, 15467 526th Ave., Vernon Center, MN 56090-2057 |
| 19181612 | + | Kimberly Arnold, 13 Wheatland Drive, Billings, MT 59102-6707 |
| 19181613 | + | Kimberly Arthur, 4160 Nw 50th drive, 1105, Gainesville, FL 32606-4603 |
| 19181615 | + | Kimberly Bryant, 368 Richland Drive, Apt B, Waco, TX 76710-6222 |
| 19181616 | + | Kimberly Caraveo, 3460 Jason Rd, Springhill, FL 34608-3610 |
| 19181617 | #+ | Kimberly Carter, 965 Tanbark Rd, Lexington, KY 40515-1872 |
| 19181618 | + | Kimberly Casey, 780 E 2045 Ave, Ramsey, IL 62080-4482 |
| 19181619 | + | Kimberly Daniels, 3524 Sharon Rd., West Middlesex, PA 16159-3634 |
| 19181622 | + | Kimberly Glover, 11725 Champlin dr 308, Champlin, MN 55316-2393 |
| 19181623 | + | Kimberly Gray, 2180 Sheridan Ln, Jacksonville, FL 32207-5534 |
| 19181624 | + | Kimberly Hampton, 2400 Pecan Springs Rd., Cleburne, TX 76031-8822 |
| 19181625 | + | Kimberly Holness, 6910 SW 36th Street, Miramar, FL 33023-6019 |
| 19181626 | + | Kimberly Mcnamee, 558 Championship Dr, Harleysville, PA 19438-2177 |
| 19181627 | + | Kimberly Moore, 21917 138TH RD, Springfield Gardens, NY 11413-2710 |
| 19181628 | + | Kimberly Rodriguez, 2655 Rooks Head Pl, Waldorf, MD 20602-2057 |
| 19181629 | + | Kimberly Schroeder, 4101 W Adams Ave. 427, Temple, TX 76504-3528 |
| 19181630 | + | Kimberly Wickman, 211 The Land, Waco, TX 76708-7083 |
| 19181631 | + | Kimberly Yelverton, 717 Sailsbury Drive, Rocky Mount, NC 27801-6122 |
| 19181632 | + | Kimble Tillman, 20139 Ingomar st, Winnetka, CA 91306-2518 |
| 19181633 | + | Kimbrell Foley, 5641 Maceo Ln, Fort Worth, TX 76112-7633 |
| 19181637 | | Kinasha Corporation, N.V., c/o Regency Centers, Inc., 121 West Forsyth Street, Suite 200, Jacksonville, FL 32202-3842 |
| 19181640 | + | Kirby Mcdowell, 521 S. Moore St., Ottumwa, IA 52501-5304 |
| 19181645 | + | Kirstin Poston, 183 indian paintbrush, eddy, TX 76524-2515 |

| 19181647 | + | Kissinger Rai, 148 Beech Street, Valley Stream, NY 11580-4942 |
|---|---|---|
| 19181652 | + | Kiya Wallace, 190 County Rd 1677, Alba, TX 75410-6447 |
| 19181653 | + | Klarisa Kaminskaya, 2775 E 12 St 528, Brooklyn, NY 11235-4634 |
| 19181658 | + | Knights of Columbus Insurance Company, Underwriting Dept., 1 Columbus Plaza, New Haven, CT 06510-3326 |
| 19181666 | #+ | Korey Short, 1630 E 13th St, Jacksonville, FL 32206-3323 |
| 19181667 | + | Korie Janowiak, 2319 Canary Dr, Rocklin, CA 95765-5922 |
| 19181668 | + | Kory White, 4533 Bell Road, Newburgh, IN 47630-2369 |
| 19181671 | + | Krista Bass, 9808 Houston Dr, Waco, TX 76712-8965 |
| 19181673 | + | Kristen Lazarony, 9134 Shepard Rd, Batavia, NY 14020-9742 |
| 19181674 | + | Kristen Mcqueen, 1304 E. Baltimore, Fort Worth, TX 76104-6108 |
| 19181675 | + | Kristen Reyes, 28 Presidential Dr, Haverhill, MA 01835-7111 |
| 19181676 | + | Kristi Dixon, 11420 N 144th St, Waverly, NE 68462-2003 |
| 19181677 | + | Kristi Graham, 3910 Lake Point Dr, Norton Shores, MI 49441-4689 |
| 19181678 | + | Kristi McKinley, 404 Holly Park Dr 2106, Arlington, TX 76014-2057 |
| 19181680 | + | Kristian Morgan, 12 miller st, morristown, NJ 07960-5081 |
| 19181681 | + | Kristie Brewer, 2803 Riverside Pkwy, 4602, Grand Prairie, TX 75050-8747 |
| 19181682 | + | Kristie Radenslaben, 116 Sherman St, Brainard, NE 68626-3517 |
| 19181685 | + | Kristin Tucker, 4304 killian st, Fort Worth, TX 76119-3826 |
| 19181686 | + | Kristin Yarbrough, 124 CR 4015, Chilton, TX 76632-3130 |
| 19181687 | + | Kristina Briggs, 1320 Behrens Cir. 254, Bellmead, TX 76705-2865 |
| 19181688 | + | Kristina Clemente, 1504 S. Geddes Street, Syracuse, NY 13207-1221 |
| 19181689 | + | Kristina Contreras, 2101 S. 23rd St., Waco, TX 76706-6318 |
| 19181690 | + | Kristina Gill, 4557 33rd Street, Apt 4, San Diego, CA 92116-4422 |
| 19181692 | + | Kristina Martensen, 4320 River Glen Dr, Joliet, IL 60431-8945 |
| 19181694 | + | Kristy Haskins, 312 E Main St, Rosebud, TX 76570-3367 |
| 19181702 | + | Krystal Lawson, 3623 Wheeler, Waco, TX 76705-2565 |
| 19181703 | + | Krystal Smith, 7903 Nathan Sawyer Drive, Southaven, MS 38671-4657 |
| 19181704 | #+ | Krystal Willis, 1703 Spanish Circle, apt 402, Hurst, TX 76053-2603 |
| 19181705 | + | Krystin Little, 1301 Leisenring Ave., Connellsville, PA 15425-2941 |
| 19181706 | #+ | Krystina Beattie, 2051 Wittington Place, 2139, Farmers Branch, TX 75234-1958 |
| 19181707 | + | Krystina Messer, 1721 S 7th st, Waco, TX 76706-6816 |
| 19181708 | + | Krystle Smith, 1196 Langdon Blvd, Rockville Center, New York, NY 11570-3316 |
| 19181710 | + | Kurt Nigbor, 152 Royal Lane R, Hewitt, TX 76643-2963 |
| 19181713 | + | Kyara Perkins, 1147 Tinkers Cove Ln, Jacksonville, FL 32211-8136 |
| 19181716 | + | Kyle Bernard, 309 moss lane, River Ridge, LA 70123-2827 |
| 19181717 | + | Kyle Cockerham, 9314 Regal Drive, Hewitt, TX 76712-8417 |
| 19181720 | #+ | Kyle Ford, 9220 Regal Dr, Waco, TX 76712-8468 |
| 19181721 | + | Kyly Noska, 656 E Washington Ave, El Cajon, CA 92020-5326 |
| 19181722 | + | Kymberly Grant, 1704 Langston Rd, Clinton, SC 29325-3704 |
| 19181723 | + | Kynnishia Polite, 120 Ralph McGill Blvd, 807, Atlanta, GA 30308-3325 |
| 19181724 | + | Kyrie Dobbs, 3333 N 61st Street, Kansas City, KS 66104-1468 |
| 19181725 | + | Kyrstin Calabrese, 240 Parliman Rd, Gilboa, NY 12076-2402 |
| 19181757 | | LA QUINTA INN, 446 SOUTHBRIDGE ST, AUBURN, MA 01501 |
| 19182102 | + | LA QUINTA INN, 24 BEAVER STREET, MILFORD, MA 01757-3666 |
| 19181745 | + | LA QUINTA INN, 131 RIVER RD, ANDOVER, MA 01810-1005 |
| 19182348 | + | LA QUINTA INN, 36 JEFFERSON BOULEVARD, WARWICK, RI 02888-1036 |
| 19182232 | + | LA QUINTA INN, 8 KEEWAYDIN DR, SALEM, NH 03079-2839 |
| 19182076 | + | LA QUINTA INN, 21 FRONT ST, MANCHESTER, NH 03102-3227 |
| 19182207 | + | LA QUINTA INN, 340 PARK AVENUE, PORTLAND, ME 04102-2734 |
| 19182283 | + | LA QUINTA INN, 1285 WILLISTON ROAD, SOUTH BURLINGTON, VT 05403-5721 |
| 19182291 | + | LA QUINTA INN, 813 FAIRFAX ROAD, ST ALBANS, VT 05478-1885 |
| 19182138 | + | LA QUINTA INN, 65 COLUMBUS BLVD, NEW BRITAIN, CT 06051-2226 |
| 19182367 | | LA QUINTA INN, 34 ELLA GRASSO TURNPIKE, WINDSOR LOCKS, CT 06096 |
| 19182140 | + | LA QUINTA INN, 400 SARGENT DRIVE, NEW HAVEN, CT 06511-5907 |
| 19181876 | + | LA QUINTA INN, 116 NEWTOWN RD, DANBURY, CT 06810-4123 |
| 19182296 | + | LA QUINTA INN, 135 HARVARD AVENUE, STAMFORD, CT 06902-6304 |
| 19181912 | + | LA QUINTA INN, 38 TWO BRIDGES ROAD, FAIRFIELD, NJ 07004-1530 |
| 19182350 | + | LA QUINTA INN, 1850 STATE ROUTE 23 NORTH, WAYNE, NJ 07470-6576 |
| 19181752 | + | LA QUINTA INN, 94 BUSINESS PARK DR, ARMONK, NY 10504-1702 |
| 19181906 | + | LA QUINTA INN, 540 SAW MILL RIVER ROAD, ELMSFORD, NY 10523-1023 |
| 19181795 | + | LA QUINTA INN, 10 AERO ROAD, BOHEMIA, NY 11716-2902 |
| 19182042 | + | LA QUINTA INN, 833 NEW LOUDON ROAD RT 9, LATHAM, NY 12110-2106 |
| 19182199 | + | LA QUINTA INN, 16 PLAZA BOULEVARD, PLATTSBURGH, NY 12901-6439 |

| | | |
|---|---|---|
| 19182007 | + | LA QUINTA INN, 581 HARRY L DRIVE, JOHNSON CITY, NY 13790-1470 |
| 19182364 | + | LA QUINTA INN, 6619 TRANSIT ROAD, WILLIAMSVILLE, NY 14221-7213 |
| 19182221 | + | LA QUINTA INN, 1956 LYELL AVENUE, ROCHESTER, NY 14606-2319 |
| 19182118 | + | LA QUINTA INN, 8507 UNIVERSITY BLVD, MOON TOWNSHIP, PA 15108-4206 |
| 19181908 | + | LA QUINTA INN, 7820 PERRY HWY, ERIE, PA 16509-6628 |
| 19181957 | + | LA QUINTA INN, 990 EISENHOWER BOULEVARD, HARRISBURG, PA 17111-2311 |
| 19181826 | + | LA QUINTA INN, 199 WALKER ROAD, CHAMBERSBURG, PA 17201-3500 |
| 19182344 | + | LA QUINTA INN, 11770 BUSINESS PARK DRIVE, WALDORF, MD 20601-2954 |
| 19182049 | + | LA QUINTA INN, 22769 THREE NOTCH ROAD, LEXINGTON PARK, MD 20619-3073 |
| 19182006 | + | LA QUINTA INN, 7300 CRESTMOUNT ROAD, JESSUP, MD 20794-9346 |
| 19181940 | + | LA QUINTA INN, 6323 GOVERNER RITCHIE HWY, GLEN BURNIE, MD 21061-1606 |
| 19182052 | + | LA QUINTA INN, 1734 W NURSEY ROAD, LINTHICUM, MD 21090-2907 |
| 19181770 | + | LA QUINTA INN, 4 PHILADELPHIA COURT, BALTIMORE, MD 21237-4600 |
| 19182217 | + | LA QUINTA INN, 9040 PAMS AVENUE, RICHMOND, VA 23237-2971 |
| 19182339 | + | LA QUINTA INN, 2800 PACIFIC AVE, VIRGINIA BEACH, VA 23451-3024 |
| 19182340 | + | LA QUINTA INN, 192 NEWTOWN RD, VIRGINIA BEACH, VA 23462-2401 |
| 19182146 | + | LA QUINTA INN, 1387 N MILITARY HWY, NORFOLK, VA 23502-2229 |
| 19181955 | + | LA QUINTA INN, 2138 WEST MERCURY BLVD, HAMPTON, VA 23666-3111 |
| 19182210 | + | LA QUINTA INN, 1450 TYLER AVENUE, RADFORD, VA 24141-3828 |
| 19181806 | + | LA QUINTA INN, 1014 OLD AIRPORT ROAD, BRISTOL, VA 24201-8364 |
| 19182373 | + | LA QUINTA INN, 1800 E MAIN ST, WYTHEVILLE, VA 24382-3450 |
| 19182369 | + | LA QUINTA INN, 2020 GRIFFITH STREET, WINSTON SALEM, NC 27103-5509 |
| 19181946 | + | LA QUINTA INN, 1201 LANADA RD, GREENSBORO, NC 27407-2705 |
| 19181820 | + | LA QUINTA INN, 191 CRESCENT COMMONS, CARY, NC 27518-2600 |
| 19182121 | | LA QUINTA INN, 1001 AERIAL INN RALEIGH AIRPORT, MORRISVILLE, NC 27560 |
| 19181897 | + | LA QUINTA INN, 4414 DURHAM CHAPEL HILL BLVD, DURHAM, NC 27707-2509 |
| 19181830 | + | LA QUINTA INN, 3127 SLOAN DRIVE, CHARLOTTE, NC 28208-2447 |
| 19181831 | + | LA QUINTA INN, 4900 SOUTH TRYON ST, CHARLOTTE, NC 28217-2404 |
| 19181797 | + | LA QUINTA INN, 165 HIGHWAY 105 EXTENSION, BOONE, NC 28607-4207 |
| 19181859 | + | LA QUINTA INN, 1607 FAIRGROVE CHURCH ROAD, CONOVER, NC 28613-8612 |
| 19181852 | + | LA QUINTA INN, 7333 GARNERS FERRY RD, COLUMBIA, SC 29209-2110 |
| 19181853 | + | LA QUINTA INN, 1538 HORSESHOE DRIVE, COLUMBIA, SC 29223-6279 |
| 19181828 | + | LA QUINTA INN, 11 ASHLEY POINTE DR, CHARLESTON, SC 29407-7553 |
| 19181829 | + | LA QUINTA INN, 2499 LA QUINTA LANE, CHARLESTON, SC 29420-4249 |
| 19182127 | + | LA QUINTA INN, 1561 21ST AVENUE N, MYRTLE BCH, CS 29577-7441 |
| 19182126 | + | LA QUINTA INN, 4709 NORTH KINGS HIGHWAY, MYRTLE, SC 29577-2501 |
| 19182128 | + | LA QUINTA INN, 1601 B HIGHWAY 17 N, N MYRTLE BEACH, SC 29582-2229 |
| 19181947 | + | LA QUINTA INN, 31 OLD COUNTRY RD, GREENVILLE, SC 29607-4121 |
| 19181948 | + | LA QUINTA INN, 65 WEST ORCHARD PARK DR, GREENVILLE, SC 29615-3538 |
| 19181744 | + | LA QUINTA INN, 3430 CLEMSON BLVD, ANDERSON, SC 29621-1357 |
| 19181862 | + | LA QUINTA INN, 1184 DOGWOOD DR, CONYERS, GA 30012-5454 |
| 19182077 | + | LA QUINTA INN, 2170 DELK RD, MARIETTA, GA 30067-8761 |
| 19182281 | + | LA QUINTA INN, 2971 MAIN ST WEST, SNELLVILLE, GA 30078-7408 |
| 19182145 | + | LA QUINTA INN, 5945 OAKBROOK PARKWAY, NORCROSS, GA 30093-1703 |
| 19181894 | + | LA QUINTA INN, 2370 STEPHENS CENTER DRIVE, DULUTH, GA 30096-2360 |
| 19181731 | + | LA QUINTA INN, 184 NORTH POINT WAY, ACWORTH, GA 30102-2084 |
| 19181890 | + | LA QUINTA INN, 1000 LINNENKOHL DRIVE, DOUGLASVILLE, GA 30134-1700 |
| 19182013 | + | LA QUINTA INN, 2625 GEORGE BUSBEE PARKWAY, KENNESAW, GA 30144-4965 |
| 19182058 | + | LA QUINTA INN, 4832 BILL GARDNER PARKWAY, LOCUST GROVE, GA 30248-2448 |
| 19181754 | + | LA QUINTA INN, 2535 CHANTILLY DRIVE NE, ATLANTA, GA 30324-3712 |
| 19181755 | + | LA QUINTA INN, 4820 MASSACHUSETTS BLVD, ATLANTA, GA 30337-6603 |
| 19182297 | + | LA QUINTA INN, 225 LANIER DRIVE, STATESBORO, GA 30458-1690 |
| 19181758 | + | LA QUINTA INN, 3020 WASHINGTON ROAD, AUGUSTA, GA 30907-3811 |
| 19181891 | + | LA QUINTA INN, 101 TRAVEL CENTER BLVD, DUBLIN, GA 31021-1565 |
| 19182346 | + | LA QUINTA INN, 109 WILLIE LEE PKWY, WARNER ROBINS, GA 31088-8970 |
| 19182073 | + | LA QUINTA INN, 4615 CHAMBERS ROAD, MACON, GA 31206-4735 |
| 19182074 | + | LA QUINTA INN, 3944 RIVER PLACE DR, MACON, GA 31210-1758 |
| 19182200 | + | LA QUINTA INN, 414 GRAY STREET, POOLER, GA 31322-2604 |
| 19182263 | + | LA QUINTA INN, 6805 ABERCORN ST, SAVANNAH, GA 31405-5888 |
| 19182264 | + | LA QUINTA INN, 8484 ABERCORN ST, SAVANNAH, GA 31406-3425 |
| 19182265 | + | LA QUINTA INN, 6 GATEWAY BLVD SOUTH, SAVANNAH, GA 31419-7552 |
| 19181812 | + | LA QUINTA INN, 165 WARREN MASON BLVD, BRUNSWICK, GA 31520-1265 |
| 19182018 | + | LA QUINTA INN, 104 MAYCREEK DRIVE, KINGSLAND, GA 31548-5448 |

| | | |
|---|---|---|
| 19182333 | + | LA QUINTA INN, 1800 CLUBHOUSE DRIVE, VALDOSTA, GA 31601-3500 |
| 19181856 | + | LA QUINTA INN, 3201 1 MACON RD, COLUMBUS, GA 31906-1727 |
| 19181857 | + | LA QUINTA INN, 2919 WARM SPRINGS RD, COLUMBUS, GA 31909-5248 |
| 19181879 | + | LA QUINTA INN, 2725 INTERNATIONAL SPEEDWAY, DAYTONA BEACH, FL 32114-1121 |
| 19181880 | + | LA QUINTA INN, 816 NORTH ATLANTIC AVE, DAYTONA BEACH, FL 32118-3716 |
| 19182002 | + | LA QUINTA INN, 4686 LENOIR AVE SOUTH, JACKSONVILLE, FL 32216-4033 |
| 19182003 | + | LA QUINTA INN, 8555 BLANDING BLVD, JACKSONVILLE, FL 32244-5797 |
| 19182005 | + | LA QUINTA INN, 8255 DIX ELLIS TRAIL, JACSONVILLE, FL 32256-8279 |
| 19182004 | + | LA QUINTA INN, 3199 HARTLEY RD, JACKSONVILLE, FL 32257-6232 |
| 19182308 | + | LA QUINTA INN, 2850 APALACHEE PKWY, TALLAHASSE, FL 32301-3608 |
| 19182309 | + | LA QUINTA INN, 2905 NORTH MONROE, TALLAHASSEE, FL 32303-3676 |
| 19182178 | + | LA QUINTA INN, 1030 EAST 23RD ST, PANAMA CITY, FL 32405-5329 |
| 19182179 | + | LA QUINTA INN, 7115 COASTAL PALMS BLVD, PANAMA CITY BEACH, FL 32408-4986 |
| 19182180 | + | LA QUINTA INN, 17710 W PANAMA CITY BEACH PKWY, PANAMA CITY BEACH, FL 32413-6042 |
| 19182187 | + | LA QUINTA INN, 7750 NORTH DAVIS HIGHWAY, PENSACOLA, FL 32514-7573 |
| 19181936 | + | LA QUINTA INN, 920 NW 69TH TERRACE, GAINESVILLE, FL 32605-3106 |
| 19182029 | + | LA QUINTA INN, 1060 GREENWOOD BLVD, LAKE MARY, FL 32746-5404 |
| 19182168 | + | LA QUINTA INN, 626 LEE ROAD, ORLANDO, FL 32810-5610 |
| 19182170 | + | LA QUINTA INN, 7931 DAETWYLER DR, ORLANDO, FL 32812-4809 |
| 19182169 | + | LA QUINTA INN, 7160 N FRONTAGE RD, ORLANDO, FL 32812-9011 |
| 19182171 | + | LA QUINTA INN, 5621 MAJOR BOULEVARD, ORLANDO, FL 32819-7960 |
| 19182172 | + | LA QUINTA INN, 11805 RESEARCH PKWY, ORLANDO, FL 32826-3220 |
| 19182173 | + | LA QUINTA INN, 2051 CONSULATE DRIVE, ORLANDO, FL 32837-8341 |
| 19182084 | + | LA QUINTA INN, 7200 GEORGE T EDWARDS DRIVE, MELBOURNE, FL 32940-6608 |
| 19182097 | + | LA QUINTA INN, 7925 NW 154TH ST, MIAMI, FL 33016-5813 |
| 19181967 | + | LA QUINTA INN, 2620 N 26TH AVE, HOLLYWOOD, FL 33020-1957 |
| 19181863 | + | LA QUINTA INN, 3100 N UNIVERSITY DRIVE, CORAL SPRING, FL 33065-5045 |
| 19182098 | + | LA QUINTA INN, 3501 NORTHWEST LE JEUNE ROAD, MIAMI, FL 33142-5647 |
| 19182099 | + | LA QUINTA INN, 10821 CARIBBEAN BOULEVARD, MIAMI, FL 33189-1203 |
| 19181925 | + | LA QUINTA INN, 5727 NORTH FEDERAL HWY, FT LAUDERDALE, FL 33308-2628 |
| 19181926 | + | LA QUINTA INN, 999 W CYPRESS CREEK RD, FT LAUDERDALE, FL 33309-1988 |
| 19181927 | + | LA QUINTA INN, 5070 N STATE RD 7, FT LAUDERDALE, FL 33319-3316 |
| 19182197 | + | LA QUINTA INN, 7901 SW 6TH STREET, PLANTATION, FL 33324-3207 |
| 19182198 | + | LA QUINTA INN, 8101 PETERS RD, PLANTATION, FL 33324-4011 |
| 19182306 | + | LA QUINTA INN, 13600 NW 2ND ST, SUNRISE, FL 33325-6246 |
| 19182305 | + | LA QUINTA INN, 13651 NORTHWEST SECOND STREET, SUNRISE, FL 33325-6202 |
| 19182354 | + | LA QUINTA INN, 1910 PALM BEACH LAKES BLVD, WEST PALM BEACH, FL 33409-3504 |
| 19182355 | + | LA QUINTA INN, 5981 OKEECHOBEE BOULEVARD, WEST PALM BEACH, FL 33417-4323 |
| 19181802 | + | LA QUINTA INN, 310 GRAND REGENCY BLVD, BRANDON, FL 33510-3940 |
| 19182310 | + | LA QUINTA INN, 4730 W SPRUCE STREET, TAMPA, FL 33607-1414 |
| 19182311 | + | LA QUINTA INN, 4811 US HWY 301 NORTH, TAMPA, FL 33610-7300 |
| 19182313 | + | LA QUINTA INN, 9202 NORTH 30TH STREET, TAMPA, FL 33612-8716 |
| 19182312 | + | LA QUINTA INN, 3701 E FOWLER AVE, TAMPA, FL 33612-6489 |
| 19182314 | + | LA QUINTA INN, 3826 WEST WATERS AVENUE, TAMPA, FL 33614-2011 |
| 19182294 | + | LA QUINTA INN, 4999 34TH ST N, ST PETERSBURG, FL 33714-3050 |
| 19181838 | + | LA QUINTA INN, 3301 ULMERTON RD, CLEARWATER, FL 33762-3314 |
| 19181839 | + | LA QUINTA INN, 21338 US HIGHWAY 19 NORTH, CLEARWATER, FL 33765-2828 |
| 19182030 | + | LA QUINTA INN, 1024 LAKELAND PARK CENTER DR, LAKELAND, FL 33809-3844 |
| 19181929 | + | LA QUINTA INN, 4850 S CLEVELAND, FT MYERS, FL 33907-1320 |
| 19181918 | + | LA QUINTA INN, 20091 SUMMERLIN RD, FORT MYERS, FL 33908-3763 |
| 19181928 | + | LA QUINTA INN, 9521 MARKET PLACE RD, FT MEYERS, FL 33912-0309 |
| 19182202 | + | LA QUINTA INN, 812 KINGS HIGHWAY, PORT CHARLOTTE, FL 33980-4218 |
| 19182131 | + | LA QUINTA INN, 1555 5TH AVE SOUTH, NAPLES, FL 34102-3437 |
| 19182132 | + | LA QUINTA INN, 185 BEDZEL CIRCLE, NAPLES, FL 34104-0501 |
| 19181796 | + | LA QUINTA INN, 28600 TRIALS EDGE BLVD, BONITA SPRINGS, FL 34134-7584 |
| 19182155 | + | LA QUINTA INN, 3530 S W 36TH AVENUE, OCALA, FL 34474-4474 |
| 19181930 | + | LA QUINTA INN, 2655 CROSSROADS PARKWAY, FT PIERCE, FL 34945-2627 |
| 19181935 | + | LA QUINTA INN, 1207 BOOTS BLVD, FULTONDALE, AL 35068-1697 |
| 19181968 | + | LA QUINTA INN, 60 STATE FARM PKWY, HOMEWOOD, AL 35209-7179 |
| 19181788 | + | LA QUINTA INN, 513 CAHABA PARK CIRCLE, BIRMINGHAM, AL 35242-5011 |
| 19181789 | + | LA QUINTA INN, 120 RIVERCHASE PKY E, BIRMINGHAM, AL 35244-1811 |
| 19182331 | + | LA QUINTA INN, 4122 MCFARLAND BLVD EAST, TUSCALOOSA, AL 35405-3833 |
| 19181881 | + | LA QUINTA INN, 918 BELTLINE RD SW, DECATUR, AL 35601-6270 |

| | | |
|---|---|---|
| 19182075 | + | LA QUINTA INN, 105 WESTCHESTER ROAD, MADISON, AL 35758-7100 |
| 19181989 | + | LA QUINTA INN, 3141 UNIVERSITY DR NW, HUNTSVILLE, AL 35816-3155 |
| 19181987 | + | LA QUINTA INN, 4870 UNIVERSITY DRIVE, HUNTSVILLE, AL 35816-1863 |
| 19181988 | + | LA QUINTA INN, 4890 UNIVERSITY DR NW, HUNTSVILLE, AL 35816-1848 |
| 19182208 | | LA QUINTA INN, 261 INTERSTATE COMMERCIAL PARK LOOP, PRATTVILLE, AL 36066 |
| 19182116 | + | LA QUINTA INN, 5225 CARMICHAEL RD, MONTGOMERY, AL 36106-2904 |
| 19182117 | + | LA QUINTA INN, 1280 EAST BLVD, MONTGOMERY, AL 36117-1628 |
| 19181889 | + | LA QUINTA INN, 3593 ROSS CLARK CIRCLE, DOTHAN, AL 36303-5919 |
| 19181877 | + | LA QUINTA INN, 8946 SAWWOOD STREET, DAPHNE, AL 36527-7602 |
| 19181952 | + | LA QUINTA INN, 213 W FORT MORGAN ROAD, GULF SHORES, AL 36542-4083 |
| 19182262 | + | LA QUINTA INN, 6104 HIGHWAY 43, SATSUMA, AL 36572-2121 |
| 19182112 | + | LA QUINTA INN, 816 WEST I-65 SERVICE RD S, MOBILE, AL 36609-1391 |
| 19182113 | + | LA QUINTA INN, 5170 MOTEL COURT, MOBILE, AL 36619-4244 |
| 19181837 | + | LA QUINTA INN, 251 HOLIDAY DRIVE, CLARKSVILLE, TN 37040-5013 |
| 19181921 | + | LA QUINTA INN, 4207 FRANKLIN COMMONS COURT, FRANKLIN, TN 37067-4040 |
| 19182045 | + | LA QUINTA INN, 140 DIXIE AVENUE, LEBANON, TN 37090-5358 |
| 19182280 | + | LA QUINTA INN, 2537 HIGHWOOD BOULEVARD, SMYRNA, TN 37167-9302 |
| 19182133 | + | LA QUINTA INN, 4311 SIDCO DR, NASHVILLE, TN 37204-4509 |
| 19182135 | + | LA QUINTA INN, 2345 ATRIUM WAY, NASHVILLE, TN 37214-5100 |
| 19182134 | + | LA QUINTA INN, 531 DONELSON PIKE, NASHVILLE, TN 37214-3716 |
| 19181832 | + | LA QUINTA INN, 100 WEST 21ST STREET, CHATTANOOGA, TN 37408-2528 |
| 19181833 | + | LA QUINTA INN, 7017 SHALLOWFORD ROAD, CHATTANOOGA, TN 37421-6726 |
| 19182019 | + | LA QUINTA INN, 10150 AIRPORT PARKWAY, KINGSPORT, TN 37663-3960 |
| 19182273 | + | LA QUINTA INN, 2428 WINFIELD DUNN PARKWAY, SEVIERVILLE, TN 37764-2100 |
| 19182021 | + | LA QUINTA INN, 7210 SADDLE RACK STREET, KNOXVILLE, TN 37914-9575 |
| 19182022 | + | LA QUINTA INN, 258 HARRY LANE BOULEVARD, KNOXVILLE, TN 37923-4919 |
| 19182023 | | LA QUINTA INN, 258 PETERS ROAD NORTH, KNOXVILLE, TN 37923 |
| 19182085 | + | LA QUINTA INN, 2979 MILLBRANCH RD, MEMPHIS, TN 38116-1927 |
| 19182086 | + | LA QUINTA INN, 1236 PRIMACY PARKWAY, MEMPHIS, TN 38119-0201 |
| 19182087 | + | LA QUINTA INN, 2839 NEW BRUNSWICK ROAD, MEMPHIS, TN 38133-4202 |
| 19182088 | + | LA QUINTA INN, 6069 MACON COVE, MEMPHIS, TN 38134-7600 |
| 19181999 | + | LA QUINTA INN, 2370 NORTH HIGHLAND, JACKSON, TN 38305-4914 |
| 19181869 | + | LA QUINTA INN, 4038 HIGHWAY 127 NORTH, CROSSVILLE, TN 38571-7600 |
| 19181969 | | LA QUINTA INN, 721 SOUTH WEST ACCESS DR, HORN LAKE, MS 38637 |
| 19182330 | + | LA QUINTA INN, 1013 N GLOSTER ST, TUPELO, MS 38804-1201 |
| 19181803 | + | LA QUINTA INN, 215 DANDE ROAD, BRANDON, MS 39042-2771 |
| 19181815 | + | LA QUINTA INN, 152 SOLDIERS COLONY RD, CANTON, MS 39046-9199 |
| 19182336 | + | LA QUINTA INN, 4160 S FRONTAGE RD, VICKSBURG, MS 39180-4467 |
| 19182000 | + | LA QUINTA INN, 593 BEASLEY ROAD, JACKSON, MS 39206-3044 |
| 19182185 | + | LA QUINTA INN, 501 S PEARSON ROAD, PEARL, MS 39208-5906 |
| 19182001 | + | LA QUINTA INN, 616 BRIARWOOD DR, JACKSON, MS 39211-2601 |
| 19182090 | + | LA QUINTA INN, 1400 ROEBUCK DRIVE, MERIDIAN, MS 39301-6600 |
| 19181958 | + | LA QUINTA INN, 6563 US HIGHWAY 49, HATTIESBURG, MS 39401-3006 |
| 19182123 | + | LA QUINTA INN, 7001 HIGHWAY 63, MOSS POINT, MS 39563-9467 |
| 19182062 | + | LA QUINTA INN, 4125 PRESTON HIGHWAY, LOUISVILLE, KY 40213-1652 |
| 19182063 | + | LA QUINTA INN, 1501 ALLIANT AVENUE, LOUISVILLE, KY 40299-6171 |
| 19182218 | + | LA QUINTA INN, 1751 LEXINGTON ROAD, RICHMOND, KY 40475-2803 |
| 19182048 | + | LA QUINTA INN, 1920 STATON WAY, LEXINGTON, KY 40511-1351 |
| 19181916 | + | LA QUINTA INN, 350 MEIJER DRIVE, FLORENCE, KY 41042-4899 |
| 19182176 | + | LA QUINTA INN, 3960 COLEMAN CROSSING CIRCLE, PADUCAH, KY 42001-6516 |
| 19181800 | + | LA QUINTA INN, 1953 MEL BROWNING ST, BOWLING GREEN, KY 42104-0311 |
| 19181892 | + | LA QUINTA INN, 6145 PARK CENTER CIRCLE, DUBLIN, OH 43017-4701 |
| 19182216 | + | LA QUINTA INN, 2447 BRICE ROAD, REYNOLDSBURG, OH 43068-3455 |
| 19181951 | + | LA QUINTA INN, 3962 JACKPOT ROAD, GROVE CITY, OH 43123-8636 |
| 19181858 | + | LA QUINTA INN, 5510 TRABUE ROAD, COLUMBUS, OH 43228-9772 |
| 19182072 | + | LA QUINTA INN, 268 EAST HIGHLAND ROAD, MACEDONIA, OH 44056-2102 |
| 19182150 | + | LA QUINTA INN, 25105 COUNTRY CLUB BOULEVARD, NORTH OLMSTED, OH 44070-5312 |
| 19181991 | + | LA QUINTA INN, 6161 QUARRY LANE, INDEPENDENCE, OH 44131-2203 |
| 19181840 | + | LA QUINTA INN, 4222 WEST 150TH ST, CLEVELAND, OH 44135-1308 |
| 19181816 | + | LA QUINTA INN, 5335 BROADMOOR CIRCLE NW, CANTON, OH 44709-4026 |
| 19182079 | + | LA QUINTA INN, 9918 ESCORT DRIVE, MASON, OH 45040-9444 |
| 19181836 | + | LA QUINTA INN, 11029 DOWLIN DRIVE, CINCINNATI, OH 45241-1833 |
| 19182287 | + | LA QUINTA INN, 12150 SPRINGFIELD PIKE, SPRINGDALE, OH 45246-1607 |

| 19181920 | + | LA QUINTA INN, 2150 WEST HOLIDAY ROAD, FRANKFORT, IN 46041-9102 |
| 19181949 | + | LA QUINTA INN, 1281 SOUTH PARK DR, GREENWOOD, IN 46143-9061 |
| 19182196 | + | LA QUINTA INN, 2251 MANCHESTER DR, PLAINFIELD, IN 46168-8780 |
| 19181992 | + | LA QUINTA INN, 5120 VICTORY DR, INDIANAPOLIS, IN 46203-5947 |
| 19181993 | + | LA QUINTA INN, 401 E WASHINGTON STREET, INDIANAPOLIS, IN 46204-2688 |
| 19181995 | + | LA QUINTA INN, 7304 EAST 21ST STREET, INDIANAPOLIS, IN 46219-1778 |
| 19181994 | + | LA QUINTA INN, 2349 POST DRIVE, INDIANAPOLIS, IN 46219-1979 |
| 19181997 | + | LA QUINTA INN, 2650 EXECUTIVE DRIVE, INDIANAPOLIS, IN 46241-5037 |
| 19181996 | + | LA QUINTA INN, 5316 W SOUTHERN AVE, INDIANAPOLIS, IN 46241-5510 |
| 19181998 | + | LA QUINTA INN, 3880 WEST 92ND ST, INDIANAPOLIS, IN 46268-3101 |
| 19182091 | + | LA QUINTA INN, 8210 LOUISIANA CT, MERRILLVILLE, IN 46410-6354 |
| 19182282 | | LA QUINTA INN, 23040 LINCOLN WAY W, SOUTH BEND, IN 46628 |
| 19181756 | + | LA QUINTA INN, 306 TOURING DRIVE, AUBURN, IN 46706-2069 |
| 19181932 | + | LA QUINTA INN, 2902 EAST DUPONT ROAD, FT WAYNE, IN 46825-1667 |
| 19181910 | + | LA QUINTA INN, 8015 DIVISION STREET, EVANSVILLE, IN 47715-7194 |
| 19182026 | + | LA QUINTA INN, 312 MEIJER DRIVE, LAFAYETTE, IN 47905-4689 |
| 19182347 | + | LA QUINTA INN, 30900 VAN DYKE AVENUE, WARREN, MI 48093-8721 |
| 19181817 | + | LA QUINTA INN, 41211 FORD RD, CANTON TOWNSHIP, MI 48187-3658 |
| 19182284 | + | LA QUINTA INN, 12888 REECK ROAD, SOUTHGATE, MI 48195-2270 |
| 19181843 | + | LA QUINTA INN, 1390 NORTHWEST 118TH ST, CLIVE, IA 50325-8202 |
| 19181819 | + | LA QUINTA INN, 1201 AVENUE H, CARTER LAKE, IA 51510-1595 |
| 19181878 | + | LA QUINTA INN, 3330 E KIMBERLY RD, DAVENPORT, IA 52807-2511 |
| 19181883 | + | LA QUINTA INN, 2801 HILLSIDE DR, DELAFIELD, WI 53018-2176 |
| 19181807 | + | LA QUINTA INN, 20391 WEST BLUEMOUND ROAD, BROOKFIELD, WI 53045-5961 |
| 19182275 | + | LA QUINTA INN, 2932 KOHLER MEMORIAL DRIVE, SHEBOYGAN, WI 53081-3134 |
| 19182136 | + | LA QUINTA INN, 15300 WEST ROCK RIDGE ROAD, NEW BERLIN, WI 53151-7958 |
| 19182153 | + | LA QUINTA INN, 7141 SOUTH 13TH ST, OAK CREEK, WI 53154-1814 |
| 19181941 | + | LA QUINTA INN, 5110 N PORT WASHINGTON RD, GLENDALE, WI 53217-5462 |
| 19182104 | ++++ | LA QUINTA INN, 11333 W SILVER SPRING DR, MILWAUKEE WI 53225-3113 address filed with court:, LA QUINTA INN, 5442 NORPTH LOVERS LANE ROAD, MILWAUKEE, WI 53225 |
| 19182349 | + | LA QUINTA INN, 1910 STEWART AVE, WAUSAU, WI 54401-5380 |
| 19182300 | + | LA QUINTA INN, 4917 MAIN ST, STEVENS POINT, WI 54481-8552 |
| 19182174 | + | LA QUINTA INN, 1886 RATH LANE, OSHKOSH, WI 54902-2624 |
| 19181747 | + | LA QUINTA INN, 3920 WEST COLLEGE AVENUE, APPLETON, WI 54914-3908 |
| 19182105 | + | LA QUINTA INN, 10420 WAYZATA BOULEVARD, MINNETONKA, MN 55305-1509 |
| 19181791 | + | LA QUINTA INN, 7815 NICOLETT AVENUE SOUTH, BLOOMINGTON, MN 55420-1226 |
| 19181808 | + | LA QUINTA INN, 7011 NORTHLAND CIRCLE, BROOKLYN PARK, MN 55428-1542 |
| 19182212 | + | LA QUINTA INN, 1416 ELKVALE RD, RAPID CITY, SD 57703-9509 |
| 19181913 | + | LA QUINTA INN, 2355 46TH STREET SOUTH, FARGO, ND 58104-8792 |
| 19181942 | + | LA QUINTA INN, 4051 GARDEN VIEW DRIVE, GRAND FORKS, ND 58201-7554 |
| 19182106 | + | LA QUINTA INN, 1605 35TH AVE SW, MINOT, ND 58701-8406 |
| 19181786 | + | LA QUINTA INN, 5720 FRONTAGE RD, BILLINGS, MT 59101-6366 |
| 19181787 | + | LA QUINTA INN, 3040 KING AVE W, BILLLINGS, MT 59102-6436 |
| 19181945 | + | LA QUINTA INN, 600 RIVER DRIVE SOUTH, GREAT FALLS, MT 59405-1886 |
| 19181963 | + | LA QUINTA INN, 701 WASHINGTON, HELENA, MT 59601-3259 |
| 19181779 | + | LA QUINTA INN, 6445 JACKRABBIT LN, BELGRADE, MT 59714-9174 |
| 19181801 | + | LA QUINTA INN, 620 NIKLES DRIVES, BOZEMAN, MT 59715-2586 |
| 19182108 | + | LA QUINTA INN, 5059 N RESERVE ST, MISSOULA, MT 59808-1401 |
| 19182009 | + | LA QUINTA INN, 255 MONTCLAIR DR, KALISPELL, MT 59901-3229 |
| 19181751 | + | LA QUINTA INN, 1415 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004-1424 |
| 19181905 | + | LA QUINTA INN, 1900 OAKTON STREET, ELK GROVE VILLAGE, IL 60007-2132 |
| 19181953 | + | LA QUINTA INN, 5688 NORTHRIDGE DR, GURNEE, IL 60031-4910 |
| 19181966 | + | LA QUINTA INN, 2280 BARRINGTON RD, HOFFMAN ESTATES, IL 60169-2062 |
| 19182081 | + | LA QUINTA INN, 5210 WEST SOUTHWICK DR, MATTESON, IL 60443-2256 |
| 19182365 | + | LA QUINTA INN, 855 79TH ST, WILLOWBROOK, IL 60527-5608 |
| 19182114 | + | LA QUINTA INN, 5450 27TH STREET, MOLINE, IL 61265-9716 |
| 19182188 | + | LA QUINTA INN, 4389 VENTURE DRIVE, PERU, IL 61354-1014 |
| 19181792 | + | LA QUINTA INN, 505 BROCK DR, BLOOMINGTON, IL 61701-2640 |
| 19181827 | + | LA QUINTA INN, 1900 CENTER DR, CHAMPAIGN, IL 61820-7821 |
| 19181961 | + | LA QUINTA INN, 5781 CAMPUS COURT, HAZELWOOD, MO 63042-2327 |
| 19181962 | + | LA QUINTA INN, 318 TAYLOR ROAD, HAZELWOOD, MO 63042-2027 |
| 19182293 | + | LA QUINTA INN, 11805 LACKLAND RD, ST LOUIS, MO 63146-4205 |
| 19181793 | + | LA QUINTA INN, 3402 NW JEFFERSON ST, BLUE SPRINGS, MO 64015-8002 |

| | | |
|---|---|---|
| 19182148 | + | LA QUINTA INN, 2214 TANEY, NORTH KANSAS CITY, MO 64116-3224 |
| 19182010 | + | LA QUINTA INN, 6901 N W 83RD STREET, KANSAS CITY, KS 64152-2066 |
| 19182008 | + | LA QUINTA INN, 3320 SOUTH RANGELINE ROAD, JOPLIN, MO 64804-4427 |
| 19181854 | + | LA QUINTA INN, 901 CONLEY RD, COLUMBIA, MO 65201-6438 |
| 19181855 | + | LA QUINTA INN, 2500 I-70 DRIVE S W, COLUMBIA, MO 65203-4687 |
| 19181804 | + | LA QUINTA INN, 1835 W HWY 76, BRANSON, MO 65616-2136 |
| 19182289 | + | LA QUINTA INN, 1610 EAST EVERGREEN, SPRINGFIELD, MO 65803-4351 |
| 19182290 | + | LA QUINTA INN, 2535 SOUTH CAMPBELL, SPRINGFIELD, MO 65807-3501 |
| 19182175 | + | LA QUINTA INN, 10610 MARTY STREET, OVERLAND PARK, KS 66212-2595 |
| 19182047 | + | LA QUINTA INN, 9461 LENEXA DR, LENEXA, KS 66215-3893 |
| 19182361 | + | LA QUINTA INN, 7335 EAST KELLOGG, WICHITA, KS 67207-1628 |
| 19182362 | + | LA QUINTA INN, 5500 WEST KELLOGG DR, WICHITA, KS 67209-2399 |
| 19182234 | + | LA QUINTA INN, 201 E DIAMOND DR, SALINA, KS 67401-8624 |
| 19181888 | + | LA QUINTA INN, 2400 WYATT EARP BLVD, DODGE CITY, KS 67801-3042 |
| 19182161 | + | LA QUINTA INN, 10760 M STREET, OMAHA, NE 68127-1961 |
| 19182162 | + | LA QUINTA INN, 3330 N 104TH AVE, OMAHA, NE 68134-3788 |
| 19182050 | + | LA QUINTA INN, 4433 NORTH 27TH STREET, LINCOLN, NE 68521-4111 |
| 19182151 | + | LA QUINTA INN, 2600 EAGLE WINGS PLACE, NORTH PLATTE, NE 69101-6986 |
| 19182152 | + | LA QUINTA INN, P.O. BOX 821, NORTH PLATTE, NE 69103-0821 |
| 19182095 | + | LA QUINTA INN, 3100 I-10 SERVICE RD, METAIRIE, LA 70001-2091 |
| 19182096 | | LA QUINTA INN, 5900 VETERANS BLVD, METAIRIE, LA 70003 |
| 19181799 | + | LA QUINTA INN, 14221 HIGHWAY 90, BOUTTE, LA 70039-3517 |
| 19181950 | + | LA QUINTA INN, 50 TERRY PARKWAY, GRETNA, LA 70056-2599 |
| 19182012 | + | LA QUINTA INN, 2610 WILLIAMS BLVD, KENNER, LA 70062-5540 |
| 19182142 | + | LA QUINTA INN, 12340 I-10 SERVICE ROAD, NEW ORLEANS, LA 70128-3503 |
| 19182143 | + | LA QUINTA INN, 301 CAMP ST, NEW ORLEANS, LA 70130-2803 |
| 19181970 | + | LA QUINTA INN, 189 SYNERGY BLVD, HOUMA, LA 70360-1765 |
| 19182120 | + | LA QUINTA INN, 2018 ALLISON ST, MORGAN CITY, LA 70380-2256 |
| 19181954 | + | LA QUINTA INN, 42126 VETERANS AVE, HAMMOND, LA 70403-1427 |
| 19182279 | + | LA QUINTA INN, 794 E I-10 SERVICE RD, SLIDELL, LA 70461-5502 |
| 19182027 | + | LA QUINTA INN, 2100 NE EVANGELINE THRUWAY, LAFAYETTE, LA 70501-1928 |
| 19181809 | + | LA QUINTA INN, 104 SWEETLAND PARKWAY, BROUSSARD, LA 70518-4125 |
| 19181870 | + | LA QUINTA INN, 9565 EGAN HIGHWAY, CROWLEY, LA 70526-8109 |
| 19182141 | + | LA QUINTA INN, 611A QUEEN CITY DRIVE, NEW IBERIA, LA 70560-8374 |
| 19182057 | + | LA QUINTA INN, 1320 MLK HWY 171N, LK CHARLES, LA 70601-2051 |
| 19182028 | + | LA QUINTA INN, 1201 W PRIEN LAKE ROAD, LAKE CHARLES, LA 70601-8370 |
| 19182304 | + | LA QUINTA INN, 2600 SOUTH RUTH ST, SULPHUR, LA 70665-7465 |
| 19181772 | + | LA QUINTA INN, 2333 S ACADIAN THRUWAY, BATON ROUGE, LA 70808-2304 |
| 19181773 | + | LA QUINTA INN, 10555 RIEGER RD, BATON ROUGE, LA 70809-4516 |
| 19181774 | + | LA QUINTA INN, 1617 O'NEAL LANE, BATON ROUGE, LA 70816-1607 |
| 19181798 | + | LA QUINTA INN, 309 PRESTON BOULEVARD, BOSSIER CITY, LA 71111-4969 |
| 19182277 | | LA QUINTA INN, 6700 FINANCIAL CIRCLE, SHREVEPORT, LA 71129 |
| 19182046 | + | LA QUINTA INN, 1308 ENTRANCE ROAD, LEESVILLE, LA 71446-9497 |
| 19182195 | + | LA QUINTA INN, 3103 EAST MARKET STREET, PINE BLUFF, AR 71601-6896 |
| 19181899 | + | LA QUINTA INN, 2303 JUSCTION CITY ROAD, EL DORADO, AR 71730-8217 |
| 19182318 | + | LA QUINTA INN, 5102 NORTH STATE LINE ROAD, TEXARKANA, AR 71854-1028 |
| 19181813 | + | LA QUINTA INN, 408 WEST COMMERCE DRIVE, BRYANT, AR 72022-2493 |
| 19181861 | + | LA QUINTA INN, 2350 SANDERS ST, CONWAY, AR 72032-2802 |
| 19182129 | + | LA QUINTA INN, 4311 WARDEN ROAD, N. LITTLE ROCK, AR 72116-8056 |
| 19182149 | + | LA QUINTA INN, 4100 E MCCAIN BLVD, NORTH LITTLE ROCK, AR 72117-2523 |
| 19182053 | + | LA QUINTA INN, 617 SOUTH BROADWAY, LITTLE ROCK, AR 72201-4119 |
| 19182054 | + | LA QUINTA INN, 1010 BRECKENRIDGE, LITTLE ROCK, AR 72205-1503 |
| 19182055 | + | LA QUINTA INN, 200 S SHACKLEFORD RD, LITTLE ROCK, AR 72211-5723 |
| 19181783 | + | LA QUINTA INN, 1001 SE WALTON BLVD, BENTONVILLE, AR 72712-6775 |
| 19182288 | + | LA QUINTA INN, 1300 SOUTH 48TH STREET, SPRINGDALE, AR 72762-5874 |
| 19182227 | + | LA QUINTA INN, 111 E HARRELL DRIVE, RUSSELLVILLE, AR 72802-2256 |
| 19181931 | + | LA QUINTA INN, 6700 BOSTON ST, FT SMITH, AR 72903-4818 |
| 19182147 | + | LA QUINTA INN, 930 ED NOBLE DR, NORMAN, OK 73072-4807 |
| 19182374 | | LA QUINTA INN, 11500 WEST I-40, YUKON, OK 73099 |
| 19182158 | | LA QUINTA INN, 800 S MERIDIAN, OKLAHOMA CITY, OK 73108 |
| 19182101 | + | LA QUINTA INN, 5653 TINKER DIAGONAL, MIDWEST CITY, OK 73110-2821 |
| 19182159 | | LA QUINTA INN, 4829 NIORTHWEST EXPRESSWAY, OKLAHOMA CITY, OK 73132 |
| 19182119 | + | LA QUINTA INN, 2140 RIVERWALK DRIVE, MOORE, OK 73160-2770 |

| | | |
|---|---|---|
| 19181748 | + | LA QUINTA INN, 2432 VETERANS BLVD, ARDMORE, OK 73401-9568 |
| 19181749 | + | LA QUINTA INN, 1502 WOERZ AVE, ARDMORE, OK 73401-5061 |
| 19182044 | + | LA QUINTA INN, 1408 NW 40TH STREET, LAWTON, OK 73505-3601 |
| 19181842 | + | LA QUINTA INN, 2715 CHAPMAN ROAD, CLINTON, OK 73601-9501 |
| 19182371 | + | LA QUINTA INN, 3410 WILLIAMS AVE, WOODWARD, OK 73801-7403 |
| 19181771 | + | LA QUINTA INN, 1410 SE WASHINGTON BLVD, BARTLESVILLE, OK 74006-4533 |
| 19181822 | + | LA QUINTA INN, 2009 SOUTH CHEROKEE, CATOOSA, OK 74015-3216 |
| 19182302 | + | LA QUINTA INN, 5285 WEST 6TH AVENUE, STILLWATER, OK 74074-6742 |
| 19182328 | + | LA QUINTA INN, 23 NORTH 67 EAST AVENUE, TULSA, OK 74115-8700 |
| 19182329 | + | LA QUINTA INN, 6030 EAST SKELLY DRIVE, TULSA, OK 74135-6406 |
| 19182125 | + | LA QUINTA INN, 3031 MILITARY BOULEVARD, MUSKOGEE, OK 74401-2212 |
| 19182082 | + | LA QUINTA INN, 1137 SOUTH GEORGE NIGH EXPRESSWAY, MCALESTER, OK 74501-7143 |
| 19181896 | + | LA QUINTA INN, 417 CRISWELL BLVD, DURANT, OK 74701-1054 |
| 19182274 | + | LA QUINTA INN, 5401 ENTERPRISE COURT, SHAWNEE, OK 74804-1475 |
| 19181732 | + | LA QUINTA INN, 2828 E ARLINGTON ST, ADA, OK 74820-2909 |
| 19182223 |  | LA QUINTA INN, 689 EAST I H 30, ROCKWALL, TX 75087 |
| 19182276 | + | LA QUINTA INN, 2912 HWY 75 NORTH, SHERMAN, TX 75090-0506 |
| 19181824 | + | LA QUINTA INN, 1419 NORTH US HWY 67, CEDAR HILL, TX 75104-4019 |
| 19181868 | + | LA QUINTA INN, 2020 REGAL DR, CORSICANA, TX 75109-5761 |
| 19182094 |  | LA QUINTA INN, 118 US HIGHWAY 80 AT BELTLINE RD, MESQUITE, TX 75149 |
| 19181769 | + | LA QUINTA INN, 12875 SEAGOVILLE RD, BALCH SPRINGS, TX 75180-4031 |
| 19181871 | + | LA QUINTA INN, 4440 N CENTRAL EXPRESSWAY, DALLAS, TX 75206-6525 |
| 19181872 | + | LA QUINTA INN, 2421 WALNUT HILL LANE, DALLAS, TX 75229-5601 |
| 19181873 | + | LA QUINTA INN, 14925 LANDMARK BLVD, DALLAS, TX 75254-6709 |
| 19181874 |  | LA QUINTA INN, BRE/LQ PO BOX 840708, DALLAS, TX 75284-0708 |
| 19181875 |  | LA QUINTA INN, PO BOX 840708, DALLAS, TX 75284-0708 |
| 19182124 | + | LA QUINTA INN, 1620 ROTAN AVENUE, MOUNT PLEASANT, TX 75455-2000 |
| 19182181 | + | LA QUINTA INN, 3205 NE LOOP 286, PARIS, TX 75460-3437 |
| 19182319 | + | LA QUINTA INN, 5201 STATE LINE AVE, TEXARKANA, TX 75503-2930 |
| 19182059 | + | LA QUINTA INN, 3416 MARTIN LUTHER KING BLVD, LONGVIEW, TX 75602-4307 |
| 19182060 | + | LA QUINTA INN, 908 E HAWKINS PKWAY, LONGVIEW, TX 75605-7952 |
| 19182078 | + | LA QUINTA INN, 5301 E END BLVD S, MARSHALL, TX 75672-8380 |
| 19182332 | + | LA QUINTA INN, 1601 WSW LOOP 323, TYLER, TX 75701-8533 |
| 19182051 | + | LA QUINTA INN, 204 W CENTENNIAL BLVD, LINDALE, TX 75771-8817 |
| 19182177 | + | LA QUINTA INN, 3000 SOUTH LOOP 256, PALESTINE, TX 75801-6903 |
| 19182070 | + | LA QUINTA INN, 2119 SOUTH FIRST ST, LUFKIN, TX 75901-5941 |
| 19182130 | + | LA QUINTA INN, 3215 SOUTH ST, NACOGDOCHES, TX 75964-7264 |
| 19181750 | + | LA QUINTA INN, 4001 SCOTS LEGACY DR, ARLINGTON, TX 76015-4214 |
| 19181778 | + | LA QUINTA INN, 1809 HIGHWAY 121, BEDFORD, TX 76021-8188 |
| 19182351 | + | LA QUINTA INN, 1915 WALL STREET, WEATHERFORD, TX 76086-6259 |
| 19182360 |  | LA QUINTA INN, 7888 I-30 WEST, WHITE SETTLEMENT, TX 76108 |
| 19181933 | + | LA QUINTA INN, 4900 BRYANT IRVIN RD, FT WORTH, TX 76132-3616 |
| 19181934 | + | LA QUINTA INN, 5800 QUEBEC STREET, FT WORTH, TX 76135-4522 |
| 19181917 | + | LA QUINTA INN, 3346 FOREST HILL CIRCLE, FOREST HILL, TX 76140-1105 |
| 19181885 | + | LA QUINTA INN, 4465 NORTH I-35, DENTON, TX 76207-3417 |
| 19182363 | + | LA QUINTA INN, 1128 NORTH CENTRAL FREEWAY, WICHITA FALLS, TX 76306-6124 |
| 19182299 | + | LA QUINTA INN, 105 CHRISTY PLAZA, STEPHENVILLE, TX 76401-3781 |
| 19182317 | + | LA QUINTA INN, 1604 WEST BARTON AVENUE, TEMPLE, TX 76504-2457 |
| 19181781 | + | LA QUINTA INN, 229 WEST LOOP 121, BELTON, TX 76513-3328 |
| 19182017 | + | LA QUINTA INN, 1112 SOUTH FORT HOOD STREET, KILLEEN, TX 76541-7452 |
| 19182343 | + | LA QUINTA INN, 1110 S 9TH ST, WACO, TX 76706-2350 |
| 19182372 | + | LA QUINTA INN, 6003 WOODWAY DRIVE, WOODWAY, TX 76712-6131 |
| 19181811 | + | LA QUINTA INN, 103 MARKET PLACE, BROWNWOOD, TX 76801-1657 |
| 19182235 | + | LA QUINTA INN, 2307 LOOP 306, SAN ANGELO, TX 76904-7625 |
| 19181971 | + | LA QUINTA INN, 5520 E SAM HOUSTON PKWY N, HOUSTON, TX 77015-3263 |
| 19181973 |  | LA QUINTA INN, 4015 SW FRWY ( HWY 59 ), HOUSTON, TX 77027 |
| 19181974 | + | LA QUINTA INN, 11999 EAST FREEWAY, HOUSTON, TX 77029-1932 |
| 19181972 | + | LA QUINTA INN, 1625 WEST LOOP SOUTH, HOUSTON, TX 77027-3001 |
| 19181975 | + | LA QUINTA INN, 10137 NORTH FREEWAY, HOUSTON, TX 77037-1248 |
| 19181976 | + | LA QUINTA INN, 9911 BUFFALO SPEEDWAY, HOUSTON, TX 77054-1396 |
| 19181977 | + | LA QUINTA INN, 8776 AIRPORT BLVD, HOUSTON, TX 77061-3433 |
| 19181978 | + | LA QUINTA INN, 9034 WEST SAM HOUSTON PRKY NORTH, HOUSTON, TX 77064-6307 |
| 19181979 | + | LA QUINTA INN, 13290 FM 1960 WEST, HOUSTON, TX 77065-4005 |

| | | |
|---|---|---|
| 19181980 | + | LA QUINTA INN, 415 FM 1960, HOUSTON, TX 77073-1811 |
| 19181981 | + | LA QUINTA INN, 6790 SOUTHWEST FREEWAY, HOUSTON, TX 77074-2102 |
| 19181982 | + | LA QUINTA INN, 2451 SHADOW VIEW LANE, HOUSTON, TX 77077-7001 |
| 19181983 | + | LA QUINTA INN, 11113 KATY FREEWAY, HOUSTON, TX 77079-2102 |
| 19181984 | + | LA QUINTA INN, 11130 NORTHWEST FREEWAY, HOUSTON, TX 77092-7307 |
| 19181985 | + | LA QUINTA INN, 15225 KATY FREEWAY, HOUSTON, TX 77094-1909 |
| 19181860 | + | LA QUINTA INN, 4006 SPRAY BERRY LANE, CONROE, TX 77303-5317 |
| 19181841 | | LA QUINTA INN, 1004 HWY 59 SOUTH, CLEVELAND, TX 77327 |
| 19181986 | + | LA QUINTA INN, 18201 KENSWICK DRIVE, HUMBLE, TX 77338-8152 |
| 19182139 | + | LA QUINTA INN, 22025 US HWY 59, NEW CANEY, TX 77357-8257 |
| 19182321 | + | LA QUINTA INN, 14000 MEDICAL COMPLEX DRIVE, TOMBALL, TX 77377-6245 |
| 19182320 | + | LA QUINTA INN, 28673 I-45 NORTH, THE WOODLANDS, TX 77381-1156 |
| 19182011 | | LA QUINTA INN, 22455 KATY FREEMAN, KATY, TX 77450 |
| 19182109 | + | LA QUINTA INN, 5719 HIGHWAY 6, MISSOURI CITY, TX 77459-4094 |
| 19182224 | + | LA QUINTA INN, 28332 SOUTHWEST FREEWAY, ROSENBERG, TX 77471-9679 |
| 19182295 | + | LA QUINTA INN, 12727 SOUTHWEST FREEWAY, STAFFORD, TX 77477-3806 |
| 19182182 | + | LA QUINTA INN, 3490 E SAM HOUSTON PARKWAY SOUTH, PASADENA, TX 77505-2330 |
| 19182183 | + | LA QUINTA INN, 2205 PASADENA FREEWAY, PASADENA, TX 77506-1601 |
| 19181775 | | LA QUINTA INN, 5215 I-10 EAST, BAYTOWN, TX 77521 |
| 19181845 | + | LA QUINTA INN, 1126 S HWY 332 WEST, CLUTE, TX 77531-5399 |
| 19181938 | + | LA QUINTA INN, 1402 SEAWALL BOULEVARD, GALVESTON, TX 77550-8199 |
| 19182025 | + | LA QUINTA INN, 1105 HWY 146 SOUTH, LA PORTE, TX 77571-6119 |
| 19182186 | + | LA QUINTA INN, 9002 BROADWAY, PEARLAND, TX 77584-7722 |
| 19182268 | + | LA QUINTA INN, 3636 NASA RD 1, SEABROOK, TX 77586-6312 |
| 19182352 | + | LA QUINTA INN, 520 WEST BAY AREA WAY, WEBSTER, TX 77598-4120 |
| 19182164 | + | LA QUINTA INN, 2220 HIGHWAY 62 SOUTH, ORANGE, TX 77630-9113 |
| 19182201 | + | LA QUINTA INN, 7540 MEMORIAL BOULEVARD, PORT ARTHUR, TX 77642-8179 |
| 19182069 | + | LA QUINTA INN, 104 N LHS DRIVE, LUBERTON, TX 77657-8619 |
| 19182338 | + | LA QUINTA INN, 165 EAST COURTLAND ST, VIDOR, TX 77662-4910 |
| 19182368 | + | LA QUINTA INN, 226 SPUR 5, WINNIE, TX 77665-7307 |
| 19181777 | | LA QUINTA INN, 220 I-10 NORTH, BEAUMONT, TX 77702-2112 |
| 19181776 | + | LA QUINTA INN, 5820 WALDEN RD, BEAUMONT, TS 77707-5500 |
| 19181805 | + | LA QUINTA INN, 2950 WOOD RIDGE BLVD, BRENHAM, TX 77833-4450 |
| 19181848 | + | LA QUINTA INN, 607 TEXAS AVE, COLLEGE STATION, TX 77840-1916 |
| 19181849 | + | LA QUINTA INN, 1838 GRAHAM RD, COLLEGE STATION, TX 77845-9687 |
| 19182337 | + | LA QUINTA INN, 7603 NORTH NAVARRO, VICTORIA, TX 77904-2628 |
| 19182203 | + | LA QUINTA INN, 910 HIGHWAY 35 NORTH, PORT LAVACA, TX 77979-2373 |
| 19181794 | | LA QUINTA INN, 36756 I-10, BOERNE, TX 78006 |
| 19182016 | + | LA QUINTA INN, 1940 SIDNEY BAKER HIGHWAY 16, KERRVILLE, TX 78028-2531 |
| 19182032 | + | LA QUINTA INN, 7220 BOB BULLOCK LOOP 20, LAREDO, TX 78041-2058 |
| 19182033 | + | LA QUINTA INN, 3610 SANTA URSULA, LAREDO, TX 78041-4496 |
| 19182137 | | LA QUINTA INN, 365 HIGHWAY 46 SOUTH, NEW BRAUNFELS, TX 78130 |
| 19182272 | + | LA QUINTA INN, 1501 HIGHWAY 46 SOUTH, SEGUIN, TX 78155-2312 |
| 19182236 | + | LA QUINTA INN, 5922 IH-10 WEST, SAN ANTONIO, TX 78201-2898 |
| 19182237 | + | LA QUINTA INN, 100 WEST CESAR E CHAVEZ BLVD, SAN ANTONIO, TX 78204-1125 |
| 19182238 | + | LA QUINTA INN, 900 DOLOROSA, SAN ANTONIO, TX 78207-4526 |
| 19182239 | + | LA QUINTA INN, 850 HALM BLVD, SAN ANTONIO, TX 78216-4706 |
| 19182251 | | LA QUINTA INN, 6410 I-35 NORTH, SAN ANTONIO, TX 78218-4405 |
| 19182240 | | LA QUINTA INN, 6075 EAST 1-10, SAN ANTONIO, TX 78219 |
| 19182241 | + | LA QUINTA INN, 3180 GOLDIAD ROAD, SAN ANTONIO, TX 78223-4337 |
| 19182242 | | LA QUINTA INN, 7202 S PAM AMERICAN EXPRESSWAY, SAN ANTONIO, TX 78224 |
| 19182243 | + | LA QUINTA INN, 6511 MILITARY DR WEST, SAN ANTONIO, TX 78227-3615 |
| 19182244 | + | LA QUINTA INN, 4431 HORIZON HILL BLVD, SAN ANTONIO, TX 78229-2258 |
| 19182245 | | LA QUINTA INN, 12822 I-35 NORTH, SAN ANTONIO, TX 78233 |
| 19182246 | + | LA QUINTA INN, 7134 NW LOOP 410, SAN ANTONIO, TX 78238-4116 |
| 19182247 | + | LA QUINTA INN, 5622 UTEX BLVD, SAN ANTONIO, TX 78249-1611 |
| 19182248 | + | LA QUINTA INN, 11155 WEST LOOP 1604 NORTH, SAN ANTONIO, TX 78254-9720 |
| 19182250 | + | LA QUINTA INN, 18502 HARDY OAK BOULEVARD, SAN ANTONIO, TX 78258-4271 |
| 19182249 | + | LA QUINTA INN, 25042 I-10 WEST, SAN ANTONIO, TX 78257-9522 |
| 19181740 | | LA QUINTA INN, 2400 E MAIN ST, ALICE, TX 78332 |
| 19182080 | + | LA QUINTA INN, 12909 IH 37, MATHIS, TX 78368-1514 |
| 19182204 | + | LA QUINTA INN, 201 BUDDY GANEM DRIVE, PORTLAND, TX 78374-3226 |
| 19181864 | + | LA QUINTA INN, 546 SOUTH PADRE ISLAND DR, CORPUS CHRISTI, TX 78405-4109 |

| | | |
|---|---|---|
| 19181865 | | LA QUINTA INN, 5155 I-37 NORTH, CORPUS CHRISTI, TX 78408 |
| 19181866 | + | LA QUINTA INN, 10446 IH37 ACCESS ROAD B, CORPUS CHRISTI, TX 78410-4656 |
| 19181867 | + | LA QUINTA INN, 6225 S PADRE ISLAND DRIVE, CORPUS CHRISTI, TX 78412-4011 |
| 19182083 | + | LA QUINTA INN, 1100 SOUTH 10TH, MCALLEN, TX 78501-5042 |
| 19181733 | | LA QUINTA INN, 909 EAST FONTAGE ROAD, ALAMO, TX 78516 |
| 19181810 | + | LA QUINTA INN, 5051 NORTH EXPRESSWAY, BROWNSVILLE, TX 78520-9407 |
| 19181956 | | LA QUINTA INN, 1002 S EXPWY, HARLINGEN, TX 78552 |
| 19182089 | + | LA QUINTA INN, 7007 E EXPRESSWAY 83, MERCEDES, TX 78570-4676 |
| 19182107 | + | LA QUINTA INN, 805 TRAVIS ST, MISSION, TX 78572-6646 |
| 19182160 | + | LA QUINTA INN, 8280 N EXPRESSWAY, OLMITO, TX 78575-9800 |
| 19182189 | + | LA QUINTA INN, 4603 N CAGE, PHARR, TX 78577-7799 |
| 19182190 | + | LA QUINTA INN, 4607 NORTH CAGE BLVD, PHARR, TX 78577-7799 |
| 19182213 | + | LA QUINTA INN, 128 N EXPRESSWAY 77, RAYMONDVILLE, TX 78580-4012 |
| 19181825 | + | LA QUINTA INN, 1010 EAST WHITESTONE BLVD, CEDAR PARK, TX 78613-9059 |
| 19181939 | + | LA QUINTA INN, 333 NORTH IH-35, GEORGETOWN, TX 78628-3669 |
| 19182258 | + | LA QUINTA INN, 1619 I-35 NORTH, SAN MARCOS, TX 78666-6735 |
| 19182226 | + | LA QUINTA INN, 2004 N IH 35, ROUND ROCK, TX 78681-2006 |
| 19181760 | + | LA QUINTA INN, 10701 LAKELINE MALL DRIVE, AUSTIN, TX 78717-5985 |
| 19181761 | + | LA QUINTA INN, 150 PARKER DRIVE, AUSTIN, TX 78728-1238 |
| 19181762 | + | LA QUINTA INN, 1603 EAST OLTORF (I-35), AUSTIN, TX 78741-3814 |
| 19181763 | + | LA QUINTA INN, 4200 I-35 SOUTH, AUSTIN, TX 78745-1252 |
| 19181764 | + | LA QUINTA INN, 5812 I-35 NORTH, AUSTIN, TX 78751-1502 |
| 19181765 | + | LA QUINTA INN, 7622 IH 35 NORTH, AUSTIN, TX 78752-1630 |
| 19181766 | + | LA QUINTA INN, 11901 NORTH MOPAC, AUSTIN, TX 78759-3513 |
| 19181882 | + | LA QUINTA INN, 2005 VETERANS BLVD, DEL RIO, TX 78840-3039 |
| 19181898 | + | LA QUINTA INN, 2525 EAST MAIN ST, EAGLE PASS, TX 78852-4498 |
| 19181895 | + | LA QUINTA INN, 1912 SOUTH DUMAS AVENUE, DUMAS, TX 79029-6003 |
| 19181742 | + | LA QUINTA INN, 2108 S COULTER ST, AMARILLO, TX 79106-2514 |
| 19181741 | + | LA QUINTA INN, 1708 I-40 EAST, AMARILLO, TX 79110 |
| 19182066 | + | LA QUINTA INN, 601 AVE Q, LUBBOCK, TX 79401-2613 |
| 19182067 | + | LA QUINTA INN, 4115 MARSHA SHARP FWY, LUBBOCK, TX 79407-2416 |
| 19182068 | + | LA QUINTA INN, 5006 AUBURN, LUBBOCK, TX 79416-3031 |
| 19181729 | + | LA QUINTA INN, 3501 WEST LAKE DR, ABILENE, TX 79601-1731 |
| 19181730 | + | LA QUINTA INN, 3018 CAT CLAW AVENUE, ABILENE, TX 79606-1500 |
| 19182100 | + | LA QUINTA INN, 4130 WEST WALL, MIDLAND, TX 79703-7718 |
| 19181746 | + | LA QUINTA INN, 1012 NE 1ST PLACE, ANDREWS, TX 79714-4019 |
| 19181785 | + | LA QUINTA INN, 1102 IH20 WEST, BIG SPRING, TX 79720-0008 |
| 19181919 | + | LA QUINTA INN, 1537 N HWY 285, FORT STOCKTON, TX 79735-4401 |
| 19182156 | | LA QUINTA INN, 5001 EAST HIGHWAY 80, ODESSA, TX 79761 |
| 19182157 | + | LA QUINTA INN, 4122 FAUDREE ROAD, ODESSA, TX 79765-8511 |
| 19181900 | + | LA QUINTA INN, 6140 GATEWAY EAST, EL PASO, TX 79905-2004 |
| 19181901 | + | LA QUINTA INN, 7550 REMCON CR, EL PASO, TX 79912-3513 |
| 19181902 | + | LA QUINTA INN, 7944 GATEWAY EAST, EL PASO, TX 79915-1816 |
| 19181903 | + | LA QUINTA INN, 9125 GATEWAY WEST, EL PASO, TX 79925-7038 |
| 19181904 | + | LA QUINTA INN, 11033 GATEWAY WEST, EL PASO, TX 79935-5003 |
| 19181759 | + | LA QUINTA INN, 1011 S ABILENE STREET, AURORA, CO 80012-3687 |
| 19182357 | + | LA QUINTA INN, 10179 CHURCH RANCH WAY, WESTMINSTER, CO 80021-5484 |
| 19182064 | + | LA QUINTA INN, 902 DILLON ROAD, LOUISVILLE, CO 80027-9448 |
| 19182031 | + | LA QUINTA INN, 7190 WEST HAMPDEN AVE, LAKEWOOD, CO 80227-5326 |
| 19182358 | + | LA QUINTA INN, 345 120TH AVENUE WEST, WESTMINSTER, CO 80234-2906 |
| 19181886 | + | LA QUINTA INN, 4460 PEORIA STREET, DENVER, CO 80239-4802 |
| 19181887 | + | LA QUINTA INN, 6801 TOWER RD, DENVER, CO 80249-6327 |
| 19182298 | + | LA QUINTA INN, 3155 INGLES LANE, STEAMBOAT SPRINGS, CO 80487-1765 |
| 19182278 | + | LA QUINTA INN, 560 SILVERTHORNE LN BOX 2069, SILVERTHORNE, CO 80498-2069 |
| 19181924 | + | LA QUINTA INN, 3709 EAST MULBERRY ST, FT COLLINS, CO 80524-8595 |
| 19182065 | + | LA QUINTA INN, 1450 CASCASE AVE AVE, LOVALAND, CO 80538-6636 |
| 19181850 | + | LA QUINTA INN, 2750 GEYSER DR, COLORADO SPRINGS, CO 80906-4025 |
| 19181851 | + | LA QUINTA INN, 4385 SINTON RD, COLORADO SPRINGS, CO 80907-4235 |
| 19182209 | + | LA QUINTA INN, 4801 N ELIZABETH STREET, PUEBLO, CO 81008-2065 |
| 19182322 | + | LA QUINTA INN, 2833 TOUPAL DR, TRINIDAD, CO 81082-8739 |
| 19181943 | + | LA QUINTA INN, 2761 CROSSROADS BLVD, GRAND JCT, CO 81506-8712 |
| 19182219 | + | LA QUINTA INN, 600 WAPITI COURT, RIFLE, CO 81650-3474 |
| 19181821 | + | LA QUINTA INN, 400 WEST F STREET, CASPER, WY 82601-1329 |

| | | |
|---|---|---|
| 19182222 | + | LA QUINTA INN, 2717 DEWARE DRIVE, ROCK SPRING, WY 82901-5653 |
| 19181990 | + | LA QUINTA INN, 2501 SOUTH 25TH ST EAST, IDAHO FALLS, ID 83406-5704 |
| 19181814 | + | LA QUINTA INN, 901 SPECHT AVENUE, CALDWELL, ID 83605-6910 |
| 19181823 | + | LA QUINTA INN, 280 WEST APPLEWAY, CD'A, ID 83814-9326 |
| 19181846 | + | LA QUINTA INN, 333 IRONWOOD AVE, COEUR D ALENE, ID 83814-1405 |
| 19181847 | + | LA QUINTA INN, 2209 E SHERMAN AVE, COEURDALENE, ID 83814-5336 |
| 19182122 | + | LA QUINTA INN, 185 WARBONNET DR, MOSCOW, ID 83843-4025 |
| 19182259 | + | LA QUINTA INN, 415 CEDAR ST, SANDPOINT, ID 83864-1414 |
| 19182165 | + | LA QUINTA INN, 1100 WEST 780 NORTH, OREM, UT 84057-3753 |
| 19182167 | + | LA QUINTA INN, 1100 WEST 780 NORTH, OREM, UT 84057-3753 |
| 19182166 | + | LA QUINTA INN, 521 WEST 1300 SOUTH, OREM, UT 84058-7379 |
| 19182356 | + | LA QUINTA INN, 3540 SOUTH 2200 WEST, WEST VALLEY CITY, UT 84119-3896 |
| 19182111 | + | LA QUINTA INN, 815 SOUTH MAIN STREET, MOAB, UT 84532-2962 |
| 19182292 | + | LA QUINTA INN, 91 EAST 2680 SOUTH, ST GEORGE, UT 84790-7138 |
| 19182191 | + | LA QUINTA INN, 4727 EAST THOMAS ROAD, PHOENIX, AZ 85018-7711 |
| 19182192 | + | LA QUINTA INN, 2510 W GREENWAY RD, PHOENIX, AZ 85023-4298 |
| 19182193 | + | LA QUINTA INN, 4929 MCDOWELL RD, PHOENIX, AZ 85035-4105 |
| 19182194 | + | LA QUINTA INN, PO BOX 15860, PHOENIX, AZ 85060-5860 |
| 19182092 | + | LA QUINTA INN, 6530 E SURPERSTITION SPRINGS BLVD, MESA, AZ 85206-4323 |
| 19182093 | + | LA QUINTA INN, 902 W GROVE AVE, MESA, AZ 85210-4930 |
| 19182267 | + | LA QUINTA INN, 8888 EAST SHEA BLVD, SCOTTSDALE, AZ 85260-6769 |
| 19182316 | + | LA QUINTA INN, 911 SOUTH 48TH STREET, TEMPE, AZ 85281-5102 |
| 19182324 | + | LA QUINTA INN, 6404 EAST BROADWAY, TUCSON, AZ 85710-3589 |
| 19182325 | + | LA QUINTA INN, 102 N ALVERNON WAY, TUCSON, AZ 85711-2802 |
| 19182326 | + | LA QUINTA INN, 750 WEST STARR PASS BOULEVARD, TUCSON, AZ 85713-1405 |
| 19182327 | + | LA QUINTA INN, 6020 W HOSPITALITY RD, TUCSON, AZ 85743-8492 |
| 19182323 | + | LA QUINTA INN, 7001 S TUCSON BLVD, TUCSON, AZ 85756-6931 |
| 19181915 | + | LA QUINTA INN, 2015 S BEULAH BLVD, FLAGSTAFF, AZ 86001-8749 |
| 19182271 | + | LA QUINTA INN, 6176 HWY 179, SEDONA, AZ 86351-7973 |
| 19181735 | + | LA QUINTA INN, 2116 YALE BLVD SE, ALBUQUERQUE, NM 87106-4233 |
| 19181736 | + | LA QUINTA INN, 2011 MENAUL BOULEVARD NE, ALBUQUERQUE, NM 87107-1716 |
| 19181737 | | LA QUINTA INN, 7439 PAN AMERICAN FREEWAY NE, ALBUQUERQUE, NM 87109 |
| 19181738 | + | LA QUINTA INN, 2424 SAN MATEO BLVD NE, ALBUQUERQUE, NM 87110-4053 |
| 19181739 | + | LA QUINTA INN, 6101 ILIFF ROAD N W, ALBUQUERQUE, NM 87121-0913 |
| 19181937 | + | LA QUINTA INN, 3880 E HIGHWAY 66, GALLUP, NM 87301-4589 |
| 19181914 | + | LA QUINTA INN, 675 SCOTT AVE, FARMINGTON, NM 87401-7149 |
| 19182261 | + | LA QUINTA INN, 4298 CERRILLOS ROAD, SANTA FE, NM 87507-7268 |
| 19182034 | + | LA QUINTA INN, 1500 HICKORY DR, LAS CRUCES, NM 88005-6553 |
| 19182035 | + | LA QUINTA INN, 790 AVENIDA DE MESILLA, LAS CRUCES, NM 88005-6571 |
| 19181884 | + | LA QUINTA INN, 4300 E PINE ST, DEMING, NM 88030-8614 |
| 19181844 | + | LA QUINTA INN, 4521 N PRINCE ST, CLOVIS, NM 88101-9715 |
| 19182225 | + | LA QUINTA INN, 200 E 19TH STREET, ROSWELL, NM 88201-5101 |
| 19181965 | + | LA QUINTA INN, 3312 N LOVINGTON HWY, HOBBS, NM 88240-1087 |
| 19182037 | + | LA QUINTA INN, 4288 NORTH NELLIS BLVD, LAS VEGAS, NV 89115-2469 |
| 19182038 | + | LA QUINTA INN, 9570 W SAHARA, LAS VEGAS, NV 89117-5301 |
| 19182039 | + | LA QUINTA INN, 4975 S VALLEY VIEW, LAS VEGAS, NV 89118-1708 |
| 19182040 | + | LA QUINTA INN, 6560 SURREY STREET, LAS VEGAS, NV 89119-3907 |
| 19182041 | + | LA QUINTA INN, 7101 CASCADE VALLEY COURT, LAS VEGAS, NV 89128-0455 |
| 19182036 | + | LA QUINTA INN, 3970 S PARADISE ROAD, LAS VEGAS, NV 89169-0904 |
| 19181907 | + | LA QUINTA INN, 1591 GREAT BASIN BLVD, ELY, NV 89301-3136 |
| 19182215 | + | LA QUINTA INN, 4001 MARKET ST, RENO, NV 89502-3110 |
| 19182061 | + | LA QUINTA INN, 5249 WEST CENTURY BLVD, LOS ANGELES, CA 90045-5917 |
| 19182024 | + | LA QUINTA INN, 3 CENTERPOINTE DR, LA PALMA, CA 90623-1050 |
| 19181959 | + | LA QUINTA INN, 12441 CARSON ST, HAWAIIAN GARDENS, CA 90716-1605 |
| 19182301 | + | LA QUINTA INN, 25201 THE OLD ROAD, STEVENSON RANCH, CA 91381-2246 |
| 19182163 | + | LA QUINTA INN, 3555 INLAND EMPIRE BLVD, ONTARIO, CA 91764-4908 |
| 19181835 | + | LA QUINTA INN, 150 BONITA RD, CHULA VISTA, CA 91910-3097 |
| 19181818 | + | LA QUINTA INN, 760 MACADAMIA DRIVE, CARLSBAD, CA 92011-3205 |
| 19182342 | + | LA QUINTA INN, 630 SYCAMORE AVE, VISTA, CA 92083-7910 |
| 19182254 | + | LA QUINTA INN, 4610 DE SOTO STREET, SAN DIEGO, CA 92109-3815 |
| 19182255 | + | LA QUINTA INN, 2380 MOORE STREET, SAN DIEGO, CA 92110-3016 |
| 19182253 | + | LA QUINTA INN, 641 CAMINO DEL RIO SOUTH, SAN DIEGO, CA 92108-3512 |
| 19182256 | + | LA QUINTA INN, 10185 PASEO MONTRIL, SAN DIEGO, CA 92129-2929 |

| | | |
|---|---|---|
| 19181964 | + | LA QUINTA INN, 12000 MARIPOSA ROAD, HESPERIA, CA 92345-1612 |
| 19182252 | + | LA QUINTA INN, 205 E HOSPITALITY LANE, SAN BERNARDINO, CA 92408-3411 |
| 19182260 | + | LA QUINTA INN, 2721 HOTEL TERRACE, SANTA ANA, CA 92705-5603 |
| 19181743 | + | LA QUINTA INN, 1752 SOUTH CLEMETINE STREET, ANAHEIM, CA 92802-2902 |
| 19182335 | + | LA QUINTA INN, 5818 VALENTINE RD, VENTURA, CA 93003-6638 |
| 19182341 | + | LA QUINTA INN, 5438 WEST CYPRESS AVE, VISALIA, CA 93277-8340 |
| 19181768 | + | LA QUINTA INN, 3232 RIVERSIDE DR, BAKERSFIELD, CA 93308-6346 |
| 19181767 | + | LA QUINTA INN, 8858 SPECTRUM PARKWAY, BAKERSFIELD, CA 93308-9441 |
| 19182184 | + | LA QUINTA INN, 2615 BUENA VISTA DR, PASO ROBLES, CA 93446-8562 |
| 19181790 | + | LA QUINTA INN, 651 NORTH MAIN STREET, BISHOP, CA 93514-2425 |
| 19182315 | + | LA QUINTA INN, 500 EAST STUEBER ROAD, TEHACHAPI, CA 93561-8164 |
| 19181923 | + | LA QUINTA INN, 2926 TULARE ST, FRESNO, CA 93721-1440 |
| 19182115 | + | LA QUINTA INN, 2401 DEL MONTE AVE, MONTEREY, CA 93940-3870 |
| 19182103 | + | LA QUINTA INN, 1390 EL CAMINO REAL, MILLBRAE, CA 94030-1411 |
| 19182228 | | LA QUINTA INN, 20 AIRPORT BLVD, S SAN FRANCISCO, CA 94080-6515 |
| 19181922 | + | LA QUINTA INN, 46200 LANDING PKWY, FREMONT, CA 94538-6463 |
| 19181960 | + | LA QUINTA INN, 20777 HESPERIAN, HAYWARD, CA 94541-5879 |
| 19182056 | + | LA QUINTA INN, 7700 SOUTH FRONT ROAD, LIVERMORE, CA 94551-8229 |
| 19181893 | + | LA QUINTA INN, 6275 DUBLIN BLVD, DUBLIN, CA 94568-7573 |
| 19182154 | + | LA QUINTA INN, 8465 ENTERPRISE WAY, OAKLAND, CA 94621-1317 |
| 19181784 | + | LA QUINTA INN, 920 UNIVERSITY AVE, BERKELEY, CA 94710-2023 |
| 19182257 | + | LA QUINTA INN, 2585 SEABOARD AVE, SAN JOSE, CA 95131-1006 |
| 19182303 | + | LA QUINTA INN, 2710 WEST MARCH LANE, STOCKTON, CA 95219-6571 |
| 19182043 | + | LA QUINTA INN, 14750 S HARLAN RD, LATHROP, CA 95330-9719 |
| 19182233 | + | LA QUINTA INN, 4909 SISK ROAD, SALIDA, CA 95368-9437 |
| 19182211 | + | LA QUINTA INN, 11131 FOLSOM BLVD, RANCHO CORDOVA, CA 95670-6132 |
| 19182229 | + | LA QUINTA INN, 200 JIBBOOM STREET, SACRAMENTO, CA 95811-0108 |
| 19182230 | + | LA QUINTA INN, 4604 MADISON AVE, SACRAMENTO, CA 95841-2515 |
| 19182214 | + | LA QUINTA INN, 2180 HILLTOP DRIVE, REDDING, CA 96002-0512 |
| 19182366 | + | LA QUINTA INN, 8815 SOUTHWEST SUN PLACE, WILSONVILLE, OR 97070-9611 |
| 19182370 | + | LA QUINTA INN, 120 ARNEY ROAD NE, WOODBURN, OR 97071-9465 |
| 19182205 | + | LA QUINTA INN, 4319 NW YEON, PORTLAND, OR 97210-1427 |
| 19182206 | + | LA QUINTA INN, 11207 NE HOLMAN STREET, PORTLAND, OR 97220-1019 |
| 19182231 | + | LA QUINTA INN, 890 HAWTHORNE AVE SE, SALEM, OR 97301-9683 |
| 19181734 | + | LA QUINTA INN, 251 AIRPORT RD SE, ALBANY, OR 97322-4581 |
| 19182144 | | LA QUINTA INN, 45 SE 32ND, NEWPORT, OR 97365 |
| 19181909 | + | LA QUINTA INN, 155 DAY ISLAND ROAD, EUGENE, OR 97401-7911 |
| 19182359 | + | LA QUINTA INN, 2020 LEIGH WAY, WHITE CITY, OR 97503-1099 |
| 19181753 | + | LA QUINTA INN, 434 VALLEY VIEW RD, ASHLAND, OR 97520-9349 |
| 19181944 | + | LA QUINTA INN, 243 NE MORGAN LANE, GRANTS PASS, OR 97526-3427 |
| 19181782 | + | LA QUINTA INN, 61200 SOUTH HWY 97, BEND, OR 97702-2522 |
| 19182020 | + | LA QUINTA INN, 10530 N E NORTHUP WAY, KIRKLAND, WA 98033-7911 |
| 19182071 | + | LA QUINTA INN, 4300 ALDERWOOD MALL BLVD, LYNNWOOD, WA 98036-6772 |
| 19182269 | + | LA QUINTA INN, 2224 8TH AVENUE, SEATTLE, WA 98121-1906 |
| 19182270 | + | LA QUINTA INN, 2824 S 188TH STREET, SEATTLE, WA 98188-5131 |
| 19181911 | + | LA QUINTA INN, 12619 4TH AVE WEST, EVERETT, WA 98204-5782 |
| 19181780 | + | LA QUINTA INN, 125 E KELLOGG RD, BELLINGHAM, WA 98226-8109 |
| 19182307 | + | LA QUINTA INN, 1425 EAST 27TH STREET, TACOMA, WA 98421-2200 |
| 19182334 | + | LA QUINTA INN, 1500 NE 134TH ST, VANCOUVER, WA 98685-2712 |
| 19182353 | + | LA QUINTA INN, 1905 NORTH WENATCHEE AVENUE, WENATCHEE, WA 98801-1053 |
| 19182220 | + | LA QUINTA INN, 1513 SMITTY'S BLVD, RITZVILLE, WA 99169-2271 |
| 19182285 | + | LA QUINTA INN, 3808 N SULLIVAN 34, SPOKANE, WA 99216-1606 |
| 19182286 | + | LA QUINTA INN, 9601 N NEWPORT HWY, SPOKANE, WA 99218-1220 |
| 19182014 | + | LA QUINTA INN, 4220 WEST 27TH PLACE, KENNEWICK, WA 99338-2800 |
| 19182015 | + | LA QUINTA INN, 2600 SOUTH QUILLAN PLACE, KENNEWICK, WA 99338-1988 |
| 19182345 | + | LA QUINTA INN, 520 NORTH SECOND, WALLA WALLA, WA 99362-1879 |
| 19182377 | + | LA QUINTA INN AND SUITES, 1201 LANADA ROAD, GREENSBORO, NC 27407-2705 |
| 19182378 | + | LA QUINTA INN AND SUITES, 1561 21ST AVENUE N, MYRTLE BEACH, SC 29577-7441 |
| 19182375 | + | LA QUINTA INN SUITES OKC AIRPORT, 3048 N GRAND BLVD, OKLAHOMA CITY, OK 73107-1818 |
| 19182376 | + | LA QUINTA INN SUITES OKC AIRPORT, 808 S MERIDIAN AVE, OKLAHOMA CITY, OK 73108-1604 |
| 19182400 | | LA QUINTA INNS SUITES, LA QUINTA INN ROCHESTER, ROCHESTER, NY 14606 |
| 19182389 | + | LA QUINTA INNS SUITES, 1910 WEST PARK DR, DURHAM, NC 27713-5261 |
| 19182391 | + | LA QUINTA INNS SUITES, 920 NW 69TH TERRACE, GAINSVILLE, FL 32605-3106 |

District/off: 0539-3                     User: ctello                                    Page 72 of 169
Date Rcvd: Nov 12, 2020                  Form ID: NOA                                   Total Noticed: 8513

| | | |
|---|---|---|
| 19182398 | | LA QUINTA INNS SUITES, LA QUINTA INN SUITES ORLANDO, ORLANDO, FL 32812 |
| 19182402 | + | LA QUINTA INNS SUITES, 9202 NORTH 30TH STREET, TAMPA, FL 33612-8716 |
| 19182403 | + | LA QUINTA INNS SUITES, 4122 MCFARLAND BLVD EAST, TUSCALOOSA, AL 35405-3833 |
| 19182396 | + | LA QUINTA INNS SUITES, 1236 PRIMACY PARKWAY, MEMPHIS, TX 38119-0201 |
| 19182399 | + | LA QUINTA INNS SUITES, 501 S PEARSON ROAD, PEARL, MS 39208-5906 |
| 19182385 | + | LA QUINTA INNS SUITES, 20391 WEST BLUEMOUND ROAD, BROOKFIELD, WI 53045-5961 |
| 19182404 | + | LA QUINTA INNS SUITES, 2660 N GREENWICH COURT, WICHITA, KS 67226-8226 |
| 19182388 | + | LA QUINTA INNS SUITES, 2400 W WYATT EARP BLVD, DODGE CITY, KS 67801-3042 |
| 19182382 | + | LA QUINTA INNS SUITES, 2333 S ACADIAN THRUWAY, BATON ROUGE, LA 70808-2304 |
| 19182390 | + | LA QUINTA INNS SUITES, 2303 JUNCTION CITY TOAD, EL DORADO, AR 71730-8217 |
| 19182397 | + | LA QUINTA INNS SUITES, 4829 NORTHWEST EXPRESSWAY, OKLAHOMA CITY, OK 73132-5224 |
| 19182392 | | LA QUINTA INNS SUITES, 12721 I-635, GARLAND, TX 75041 |
| 19182394 | + | LA QUINTA INNS SUITES, 10137 NORTH FREEWAY, HOUSTON, TX 77037-1248 |
| 19182383 | | LA QUINTA INNS SUITES, 220 I-10 NORTH, BEAUMONT, TX 77702-2112 |
| 19182387 | | LA QUINTA INNS SUITES, 5155 I-37 NORTH, CORPUS CHRISTI, TX 78408 |
| 19182380 | + | LA QUINTA INNS SUITES, 300 EAST 11TH STREET, AUSTIN, TX 78701-2412 |
| 19182381 | + | LA QUINTA INNS SUITES, 4200 I-35 SOUTH, AUSTIN, TX 78745-1202 |
| 19182393 | + | LA QUINTA INNS SUITES, 7077 SOUTH CLINTON ST, GREENWOOD VILLAGE, CO 80112-3629 |
| 19182386 | + | LA QUINTA INNS SUITES, 4385 SINTON RD, COLORADO SPRINGS, CO 80907-4235 |
| 19182379 | + | LA QUINTA INNS SUITES, 2116 YALE BLVD SE, ALBUQUERQUE, NM 87106-4233 |
| 19182401 | | LA QUINTA INNS SUITES, LA QUINTA INN SACRAMENTO DOWNTOWN, SACRAMENTO, CA 95814 |
| 19182395 | + | LA QUINTA INNS SUITES, 4300 ALDERWOOD MALL BLVD, LYNNWOOD, WA 98036-6768 |
| 19182384 | + | LA QUINTA INNS SUITES, 125 E KELLOGG RD, BELLINGHAM, WA 98226-8109 |
| 19182405 | + | LAB EXPRESS LLC, 1800 NE EVANGELINE THRUWAY, SUITE H6, LAFAYETTE, LA 70501-2847 |
| 19182407 | | LABCORP CORPORATION OF AMERICA HOLDING, PO BOX 12140, BURLINGTON, NC 27216-2140 |
| 19182408 | | LABCORP CORPORATION OF AMERICA HOLDING, PO BOX 8029, BURLINGTON, NC 27216-8029 |
| 19182406 | + | LABCORP CORPORATION OF AMERICA HOLDING, PO BOX 2280, BURLINGTON, NC 27216-2280 |
| 19182409 | + | LABCORP CORPORATION OF AMERICA HOLDING, P O BOX 1280, MORRISVILLE, NC 27560-1280 |
| 19182411 | + | LABORATORY CORP OF AMERICA, 231 MAPLE AVE, BURLINGTON, NC 27215-5848 |
| 19182415 | | LABORATORY CORP OF AMERICA, P O BOX 2240, BURLINGTON, NC 27216-2240 |
| 19182412 | | LABORATORY CORP OF AMERICA, P O BOX 12140, BURLINGTON, NC 27216-2140 |
| 19182413 | | LABORATORY CORP OF AMERICA, P O BOX 12190, BURLINGTON, NC 27216-2190 |
| 19182414 | | LABORATORY CORP OF AMERICA, P O BOX 2200, BURLINGTON, NC 27216-2200 |
| 19182416 | | LABORATORY CORP OF AMERICA, PO BOX 8029, BURLINGTON, NC 27216-8029 |
| 19182417 | | LABORATORY CORP OF AMERICA, SERVICE INC, CHARLOTTE, NC 28265 0891 |
| 19182422 | + | LABS MADE EASY, 2006 DEER TRACK LN, HAMMONTON, NJ 08037-9176 |
| 19182427 | + | LACKEY CLINIC, 1620 OLD WILLIAMSBURG ROAD, YORKTOWN, VA 23690-3910 |
| 19182434 | + | LAGRANGE MEDICAL CENTER, 6170 JOILET RD, COUNTRYSIDE, IL 60525-3971 |
| 19182437 | + | LAKE REGION HEALTHCARE, 712 CASCADE ST S, FERGUS FALLS, MN 56537-2900 |
| 19182438 | ++ | LAKE REGION URGENT CARE PC, ATTN CARLA NEWMAN, 273 GRANDVIEW AVE, UNIT #4, HONESDALE PA 18431-1163 address filed with court:, LAKE REGION URGENT CARE PC, 103 SPRUCE STREET SUITE 201, HAWLEY, PA 18428 |
| 19182439 | + | LAKE REGIONAL OCCUPATIONAL MEDICINE, 54 HOSPITAL DRIVE STE 102, OSAGE BEACH, MO 65065-3050 |
| 19182441 | + | LAKE VIEW MEDICAL CLINIC, 325 11TH AVENUE, TWO HARBORS, MN 55616-1360 |
| 19182442 | | LAKE VIEW MEDICAL CLINIC, LAKE VIEW CLINICS, TWO HARBORS, MN 55616-1200 |
| 19182440 | | LAKE VIEW MEDICAL CLINIC, P O BOX 3467, DULUTH, MN 55803-3467 |
| 19182450 | + | LAKELAND HEALTHCARE, 1234 NAPIER AVENUE, ST JOSEPH, MI 49085-2112 |
| 19182451 | | LAKELAND HEALTHCARE, PO BOX 410, ST JOSEPH, MI 49085-0410 |
| 19182452 | + | LAKES REGION GENERAL HOSPITAL, 80 HIGHLAND STREET, LACONIA, NH 03246-3298 |
| 19182456 | + | LAKESHORE EMPLOYEE TESTING, 202 E MAIN ST 6, FREDONIA, NY 14063-1437 |
| 19182457 | + | LAKESIDE CENTER LLC, 8823 SAN JOSE BLVD, SUITE 101, JACKSONVILLE, FL 32217-4288 |
| 19182458 | | LAKESIDE CENTER LLC, CUSHMAN WAKEFIELD OF FL, TAMPA, FL 33631-3267 |
| 19182459 | + | LAKEWOOD ALARM LLC, PO BOX 192628, DALLAS, TX 75219-8524 |
| 19182465 | #+ | LALITA PRASAD, 2331 YORKSHIRE DR, ANTIOCH, CA 94531-6679 |
| 19182472 | + | LANCE GEISS, P.O. BOX 880, WILLISTON, ND 58802-0880 |
| 19182475 | | LANGUAGE LINE SERVICES INC, PO BOX 101500, ATLANTA, GA 30392-1500 |
| 19182477 | | LANGUAGE LINE SERVICES INC, PO BOX 16012, MONTEREY, CA 93942-6012 |
| 19182478 | + | LANIER FIRE EXTINGUISHER, P O BOX 1082, CUMMING, GA 30028-1082 |
| 19182479 | + | LANIER FIRE EXTINGUISHER, 2945 WINCHESTER SR, CUMMING, GA 30041-9039 |
| 19182488 | + | LARA, VICTOR, 2838 TRENT COURT, GRAND PRAIRIE, TX 75052-4580 |
| 19182487 | | LARA, VICTOR, 2838 TRENT CT, GRAND PRAIRIE, TX 75052-4580 |
| 19182489 | + | LAREDO ANTIDOPING AGENCY LLC, 302 CROSSROADS AVE STE F, LAREDO, TX 78045-9303 |
| 19182532 | + | LATROBE AREA HOSPITAL INC, 134 INDUSTRIAL PK, STE 2400, GREENSBURG, PA 15601-7848 |
| 19182534 | | LATROBE AREA HOSPITAL INC, ONE MELLON WAY, LATROBE, PA 15650-1197 |

| | | |
|---|---|---|
| 19182535 | | LATROBE AREA HOSPITAL INC, P O BOX 1100, LATROBE, PA 15650-5011 |
| 19182573 | + | LAW OFFICES OF CHARLES D NAYLOR, 11 GOLDEN SHORE DRIVE SUITE 350, LONG BEACH, CA 90802-4279 |
| 19182577 | + | LE BLEU ENTERPRISES, 621 N REGIONAL RD, GREENSBORO, NC 27409-9044 |
| 19182578 | + | LE CHEERLEADING BOOSTER CLUB, PO BOX 1343, LITTLE ELM, TX 75068-1343 |
| 19182588 | + | LEAVITT PARTNERS LLC, 299 SOUTH MAIN SUITE 2300, SALT LAKE CITY, UT 84111-2299 |
| 19182590 | + | LED ENTERPRISES INC, 11131 SHADY TRAIL, DALLAS, TX 75229-4617 |
| 19182593 | + | LEEANN B KRONCICH, 2362 WERNER ST, MARQUETTE, MI 49855-2314 |
| 19182615 | | LESLIE VOCATIONAL CONSULTING, STERLING CENTER, LANCASTER, PA 17601 |
| 19182624 | + | LEVELONE TECHNOLOGY LLC, PO BOX 21747, WACO, TX 76702-1747 |
| 19182625 | + | LEWIS BRISBOIS BISGAARD SMITH LLP, 550 WEST ADAMS STREET SUITE 300, CHICAGO, IL 60661-3607 |
| 19182626 | | LEWIS BRISBOIS BISGAARD SMITH LLP, 633 W 5TH, SUITE 4000, LOS ANGELES, CA 90071-2074 |
| 19182629 | + | LEXINGTON MEDICAL ASSOCIATES PC, 139 E 57TH ST 8TH FLOOR, NEW YORK CITY, NY 10022-2102 |
| 19182630 | + | LEXINGTON REGIONAL HEALTH CENTER, PO BOX 19220, BELFAST, ME 04915-4087 |
| 19182631 | + | LEXINGTON REGIONAL HEALTH CENTER, 1201 N ERIE STREET PO BOX 980, LEXINGTON, NE 68850-0980 |
| 19182641 | | LEXIS NEXIS, P O BOX 7247-7780, PHILADELPHIA, PA 19170-7780 |
| 19182640 | | LEXIS NEXIS, P O BOX 7247-6157, PHILADELPHIA, PA 19170-6157 |
| 19182639 | | LEXIS NEXIS, P O BOX 7247-0377, PHILADELPHIA, PA 19170-0377 |
| 19182632 | + | LEXIS NEXIS, 1000 ALDERMAN DRIVE, ALPHARETTA, GA 30005-4101 |
| 19182633 | | LEXIS NEXIS, RISK SOLUTIONS INC, ATLANTA, GA 31193-4899 |
| 19182634 | | LEXIS NEXIS, P O BOX 934899, ATLANTA, GA 31193-4899 |
| 19182638 | + | LEXIS NEXIS, P O BOX 8808, DAYTON, OH 45401-8808 |
| 19182635 | | LEXIS NEXIS, PO BOX 2314, CAROL STREAM, IL 60132-2314 |
| 19182636 | + | LEXIS NEXIS, 12770 COIT ROAD, DALLAS, TX 75251-1336 |
| 19182637 | | LEXIS NEXIS, P O BOX 733106, DALLAS, TX 75373-3106 |
| 19182643 | | LEXISNEXIS RISK SOLUTIONS, PO BOX 538358, ATLANTA, GA 30353-8358 |
| 19182644 | | LEXISNEXIS RISK SOLUTIONS, 28330 NETWORK PLACE, CHICAGO, IL 60673-1283 |
| 19182645 | + | LFUCG, 200 EAST MAIN STREET, LEXINGTON, KY 40507-1310 |
| 19182646 | | LFUCG, DIVISON OF REVENUE, LEXINGTON, KY 40512-4058 |
| 19182650 | + | LIBERTY LIFE ASSURANCE CO BOSTON, PO BOX 7400, DOVER, NH 03821-7400 |
| 19182653 | + | LIDMA, 3227 S CHEROKEE LANE STE 1320, WOODSTOCK, GA 30188-7013 |
| 19182652 | + | LIDMA, 248 CREEKSTONE RIDGE, WOODSTOCK, GA 30188-3732 |
| 19182654 | + | LIFE DATA SERVICES, LLC, 94-644 KIPOU STREET, HONOLULU, HI 96797-1339 |
| 19182655 | + | LIFE INSURANCE SERVICES INC, 2115 REXFORD ROAD STE 216, CHARLOTTE, NC 28211-5453 |
| 19182656 | + | LIFE INSURANCE SERVICES INC, 8680 NAVAJO ROAD SUITE 213, SAN DIEGO, CA 92119-2000 |
| 19182657 | | LIFE QUOTES INC, 8205 SOUTH CASE AVENUE, DARIEN, IL 60516 |
| 19182659 | + | LIFE STATUS 360 LLC, 200 SOUTH VIRGINIA STREET, SUITE 710, RENO, NV 89501-2418 |
| 19182660 | | LIFECARE MEDICAL CENTER, 715 DELMORE DRIVE, ROSEAU, MN 56751-1599 |
| 19182662 | + | LIFELINE MEDICAL INC, 22 SHELTER ROCK LANE, DANBURY, CT 06810-8267 |
| 19182665 | + | LIFELINE MEDICAL INC, 715 DANBURY RD, RIDGEFIELD, CT 06877-2742 |
| 19182664 | + | LIFELINE MEDICAL INC, 715 DANBURY RD SUITE 103, RIDGEFIELD, CT 06877-2742 |
| 19182661 | + | LIFELINE MEDICAL INC, 15241 TELCOM DRIVE, BROOKSVILLE, FL 34604-0718 |
| 19182666 | + | LIKOWSKI, SUSAN, 2460 HARMONY DRIVE, CHARLOTTESVILLE, VA 22901-8992 |
| 19182668 | + | LILLIS PITHA LLP, 465 CALIFORNIA STREET, 5TH FLOOR, SAN FRANCISCO, CA 94104-1814 |
| 19182671 | + | LINCOLN FAMILY MEDICINE PC, 302 N HWY 65 PO BOX 338, LINCOLN, MO 65338-0338 |
| 19182674 | + | LINCOLN LIFE AND ANNUITY OF NEW YORK, 85 ALLEN STREET STE 210, ROCHESTER, NY 14608-1856 |
| 19182673 | | LINCOLN LIFE AND ANNUITY OF NEW YORK, PO BOX 7247-0347, PHILADELPHIA, PA 19170-0347 |
| 19182675 | + | LINCOLN PARTNERS ADVISORS LLC, 500 W MADISON STREET STE 3900, CHICAGO, IL 60661-4595 |
| 19182676 | + | LINCOLN PRANIKOFF, 1646 JOSEPH STREET, NEW ORLEANS, LA 70115-5035 |
| 19182677 | + | LINCOLN WATERS EDGE, 1701 ROYAL LANE, FARMERS BRANCH, TX 75229-3107 |
| 19182691 | + | LINDA NUETZI, 9485 REGENCY SQUARE BLVD, STE 310, JACKSONVILLE, FL 32225-8155 |
| 19182697 | + | LINDA SNOW, 58 North Reed Avenue, Apt. C, MOBILE, AL 36604-1347 |
| 19182699 | + | LINDA WEITZ, 655 MIDDLE COUNTRY ROAD APT 4A2, CORAM, NY 11727-3340 |
| 19182701 | + | LINDAN COMRADA, 360 MONROE ST APT 1, EUGENE, OR 97402-5076 |
| 19182703 | + | LINDO, CECELIA, 114-51 210TH STREET, CAMBRIA HEIGHTS, NY 11411-1011 |
| 19182712 | | LINKEDIN CORP, 62228 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0622 |
| 19182713 | + | LINKSQUARES INC, 33 ARCH STREET 17TH FLOOR, BOSTON, MA 02110-1452 |
| 19182714 | + | LINTON MEDICAL CENTER, 511 ELM STREET, LINTON, ND 58552-7428 |
| 19182727 | | LISA JANSEN MD, 1720 HOWARD AVENUE, WINDSOR, ONTARIO, CANADA N8X 5A6 |
| 19182744 | | LITTLE RIVER HEALTHCARE, PO BOX 674240, DALLAS, TX 75267-4240 |
| 19182745 | | LITTLE RIVER HEALTHCARE, PO BOX 204759, DALLAS, TX 75320-4759 |
| 19182746 | + | LITTLE RIVER HEALTHCARE, 1905 SW HK DODGEN LOOP, TEMPLE, TX 76502-1814 |
| 19181727 | | LL EXAMS PLUS INC, ATTN: APS, LOUISVILLE, KY 40243 |
| 19181726 | + | LL EXAMS PLUS INC, 12701 Towne Park Way, LOUISVILLE, KY 40243-2384 |

| | | |
|---|---|---|
| 19181728 | + | LL Exams Plus, Inc., 130 N. Evergreen Road, Suite 203, Louisville, KY 40243-1488 |
| 19182748 | + | LLOYD K RICHLESS MD, 251 7TH STREET, SUITE 201B, NEW KENSINGTON, PA 15068-6597 |
| 19182751 | + | LOCKHEED MARTIN CORPORATION, 5600 W SAND LAKE RD, ORLANDO, FL 32819-8907 |
| 19182750 | | LOCKHEED MARTIN CORPORATION, VENDOR REFUND DESK/SHU HUA CHEN, LAKELAND, FL 33813 |
| 19182752 | + | LOERA, NORMA, 7854 MONTARA AVE, RANCHO CUCAMONGA, CA 91730-2525 |
| 19182755 | + | LOGICMANAGER, INC, 5-11 DRYDOCK AVE STE 2080, BOSTON, MA 02210-2523 |
| 19182760 | + | LONE STAR MOBILE DRUG TESTING SERVICES, PO BOX 1705, FRIENDSWOOD, TX 77549-1705 |
| 19182776 | + | LORI SHAFER, 328 WILLIS DRIVE, BUNKER HILL, WV 25413-4255 |
| 19182809 | + | LOU'S CLINICAL LAB INC, PO BOX 394, ODESSA, TX 79760-0394 |
| 19182791 | + | LOUIS KATZ MD, 20 5TH AVENUE SUITE 1A, NEW YORK, NY 10011-8853 |
| 19182792 | + | LOUISA FAMILY PRACTICE PLC, P O BOX 1367, LOUISA, VA 23093-1367 |
| 19182798 | | LOUISIANA DEPT OF REVENUE, P O BOX 751, BATON ROUGE, LA 70821-0751 |
| 19182802 | | LOUISIANA OCCUPATIONAL HEALTH SERVICES, PO BOX 11767, ALEXANDRIA, LA 71315-1767 |
| 19182807 | + | LOURDES OCCUPATIONAL HEALTH CENTER, P O BOX 94331, SEATTLE, WA 98124-6631 |
| 19182805 | + | LOURDES OCCUPATIONAL HEALTH CENTER, 9915 SANDIFUR PARKWAY, PASCO, WA 99301-8941 |
| 19182806 | + | LOURDES OCCUPATIONAL HEALTH CENTER, P O BOX 2568, PASCO, WA 99302-2568 |
| 19182811 | + | LT Exams, Inc., dba Medicexams, 549 Chaucer Way, Stockbridge, GA 30281-7919 |
| 19182819 | | LUIS OROZCO, 6119 SCOTT AVE N., BROOKLYN CTR., MN 55429-2355 |
| 19182820 | + | LUISA M ESPINOZA, 724 WESTEFIELD AVE APT 3, ELIZABETH, NJ 07208-1300 |
| 19182823 | + | LUSTER, SANDRA, 138 HOLLY HILL DR, BEREA, KY 40403-1654 |
| 19182828 | + | LYLES PARAMED EXAMS LLC, 3081 KENSINGTON CT SW, ATLANTA, GA 30331-5485 |
| 19182835 | | LYNZY STOVER, 4134 BOWMAN AVENUE, INDIANAPOLIS, IN 46227-3768 |
| 19182429 | + | LaCresha Moore, 4019 Huaco Lane, Waco, TX 76710-4921 |
| 19182444 | + | LaKeisha Garrett, 4108 Seacor Ct., Oakland, CA 94605-3714 |
| 19182453 | + | LaKesha Dickerson, 3601 N. 27th St., Waco, TX 76708-1840 |
| 19182454 | + | LaKeshia Jackson, 5305 Fieldstone Dr, Raleigh, NC 27609-4711 |
| 19182467 | + | LaMesha Roddy, 1556 Birkenhead Lane, Lancaster, TX 75134-4114 |
| 19182495 | + | LaSandra Duncan, 16331 Peach Orchard Dr., Humble, TX 77396-3955 |
| 19182503 | + | LaTaira Marable, 7009 Greenview Circle North, Fort Worth, TX 76120-1343 |
| 19182505 | + | LaTanya Bennett, 2717 Oakley Ave, Baltimore, MD 21215-5310 |
| 19182512 | + | LaTesha Alexander, 4925 Saint Lawrence Road, Fort Worth, TX 76103-1334 |
| 19182513 | #+ | LaTesha Oliver, 8824 Old Mcgregor, 202, Waco, TX 76712-6485 |
| 19182410 | + | Labella Barnes, 701 Parkway Ave, Apt. B-7, Ewingtownship, NJ 08618-2730 |
| 19182418 | + | Laboratory Corporation, of America Holdings, 500 Perimeter Park, Suite C, Morrisville, NC 27560-9638 |
| 19182419 | + | Laboratory Corporation of America Holdings, 500 Perimeter Park, Suite C, Morrisville, NC 27560-9638 |
| 19182420 | #+ | Labrashia Malone, 200 Alamosa Drive, Hewitt, TX 76643-3060 |
| 19182421 | + | Labrelle Hines, 2225 Pine Ave., Waco, TX 76708-3321 |
| 19182423 | + | Lacette Brown, 1716 Verbeke st, Harrisburg, PA 17103-1242 |
| 19182424 | + | Lacey Proffitt, 8300 FM 71 West, Sulphur Springs, TX 75482-0193 |
| 19182425 | #+ | Lachambria Medlock, 2224 N 41ST, Waco, TX 76708-3006 |
| 19182431 | + | Lacy Richardson, 1002 E YEAGUA ST, GROESBECK, TX 76642-2006 |
| 19182443 | + | Lakeish Ned, 1232 Limerick Drive, Fort Worth, TX 76134-2109 |
| 19182445 | + | Lakeisha Maddox, 3617 Lawndale Ave., Fort Worth, TX 76133-3018 |
| 19182446 | + | Lakeisha Miller, 190 Royal Oak Dr., Pantotoc, MS 38863-6845 |
| 19182447 | + | Lakeisha Ross, 12325 Kerrison Way, 127, Crowley, TX 76036-4196 |
| 19182448 | + | Lakeitha Fernandes, 160 Boylston St. 2252, Chestnut Hill, MA 02467-2016 |
| 19182461 | + | Lakeyua Ross, 4976 Prairie Ranch Dr 132, Grand Prairie, TX 75052-0907 |
| 19182462 | + | Lakia Allen, 4 lanford Rd, Newark, DE 19720-3837 |
| 19182463 | #+ | Lakiesha Drake, 1500 Live Oak Ave., Waco, TX 76708-3515 |
| 19182464 | + | Lakisha Gordon, 1163 Sutter Avenue 2b, Brooklyn, NY 11208-3766 |
| 19182466 | + | Lamar Ellison, 1117 Lake Summit Drive, Little Elm, TX 75068-1427 |
| 19182468 | + | Lamonica Hollins, 11911 Martin Luther King Blvd., 116, Houston, TX 77048-3705 |
| 19182469 | + | Lamont Bowling, 19 Terrell Lane, Willingboro, NJ 08046-3604 |
| 19182470 | + | Lamontica Rollins, 218 Bowers St, Waco, TX 76704-3126 |
| 19182471 | | Lana Lewis, 5813 S Love Street, Tacoma, WA 98409 |
| 19182480 | + | Lanikia Childs, 1516 gurley lane, 9202, waco, TX 76706-3575 |
| 19182481 | #+ | Laporshia Bethea, 1704 Florence ave Lc10, Dillon, SC 29536-7829 |
| 19182482 | + | Laquatisha Ross, 1722 Dallas Circle, D, Waco, TX 76704-8407 |
| 19182483 | + | Laqueeda Hurth, 302 S. Pearl St, Mart, TX 76664-1429 |
| 19182484 | + | Laquita Franklin, 3121 Spruce Ave, Kansas City, MO 64128-1762 |
| 19182486 | + | Laquitha Neal, 1600 S. MLK Blvd., Apt. 164, Waco, TX 76704-2904 |
| 19182490 | #+ | Laresha Carter, 2821 Madison Dr., APT B, Waco, TX 76706-4321 |
| 19182491 | + | Larikia Dobie, 8061 Welback, Jacksonville, FL 32244-8444 |

| | | |
|---|---|---|
| 19182492 | + | Larissa L Dixon, 2705 Lawrence Road, 262, Arlington, TX 76006-3751 |
| 19182494 | + | Larry Wells, 3521 Homan Ave, Waco, TX 76707-1743 |
| 19182496 | + | Lashai Gunn, 843 Maple Crest Drive, Middle River, MD 21220-1719 |
| 19182498 | + | Lashawn Jamerson, 3913 Pin Oak Terrace, 405, Irving, TX 76040-7505 |
| 19182500 | #+ | Lashell Dixon, 2701 MacArthur Blvd, Apt. 1021, Lewisville, TX 75067-4166 |
| 19182501 | + | Lashundra Grant, 5291 Jordan Dr, Memphis, TN 38116-9430 |
| 19182502 | #+ | Lastiricia Fayne, 1924 Savoy Dr, Arlington, TX 76006-6891 |
| 19182504 | + | Latangie Goodwin, 1139 Sweetwater Dr, Burleson, TX 76028-6197 |
| 19182507 | + | Latasha Fleming, 1725 MLK BLVD, apt 504, Waco, TX 76704-1417 |
| 19182508 | + | Latasha Mollett, 4360 LAKESHORE DR., APT 4360, WACO, TX 76710-1910 |
| 19182509 | + | Latasha Thomas, 3600 Scroggins, Apt 2B, Waco, TX 76705-2583 |
| 19182510 | + | Latee Jones, 600 Rogers St, McGregor, TX 76657-1851 |
| 19182511 | + | Latefa Hughes, 133 Grove Rd, Cincinnati, OH 45215-1303 |
| 19182514 | + | Latesha Wooden, 1039 E. Northern Pkwy, Baltimore, MD 21212-3240 |
| 19182516 | + | Latisha Simmons, 2709 Morrow Ave., Waco, TX 76707-3367 |
| 19182520 | + | Latonya Stott, 468 Garland, Beaumont, TX 77705-5346 |
| 19182521 | + | Latoshia Atiles, 270 BALDWIN RD, APT 2, Hempstead, NY 11550-6903 |
| 19182522 | + | Latoya Brinkley, 300 Fisseler St, Waco, TX 76704-1444 |
| 19182523 | + | Latoya Broils, 506 CHEROKEE STREET, ELM MOTT, TX 76640-9734 |
| 19182524 | + | Latoya Bryant, 3405 Neptune Ave, Apt. 936, Brooklyn, NY 11224-5021 |
| 19182525 | #+ | Latoya Dean, 500 Rolling Hills PL 117, Lancaster, TX 75146-1001 |
| 19182528 | #+ | Latoya Smith, 768 Joseph Club Dr SW, Mableton, GA 30126-1654 |
| 19182530 | + | Latoya Walker, 7528 Arlington Expy, Jacksonville, FL 32211-7335 |
| 19182537 | + | Laura Dugan, 638 Dewey Ct, Fort Mill, SC 29715-7003 |
| 19182539 | + | Laura Puga, 3515 ave m, Fort Worth, TX 76105-3411 |
| 19182541 | + | Laura Silvas, 533 N Dison Dr, Robinson, TX 76706-5109 |
| 19182544 | + | Laura Vargas, 6801 Tennyson, 126, Waco, TX 76710-7708 |
| 19182545 | + | Laura Villa, 1118 melrose Dr., Waco, TX 76710-4153 |
| 19182546 | + | Laura Villasenor, 1703 S. 13th St., Temple, TX 76504-7363 |
| 19182547 | + | Laura Walker, 775 Permento Ave, Jacksonville, FL 32221-4480 |
| 19182549 | + | Laurel Brittain, 5012 Northfork Rd, Fort Worth, TX 76119-6597 |
| 19182550 | #+ | Laurel Seymour, 1002 W Leon, Gatesville, TX 76528-1203 |
| 19182551 | + | Lauren Daniels, 3505 Timberwood Circle, 1164, Arlington, TX 76015-3134 |
| 19182552 | + | Lauren Dickson, 2622 S. Wall St, Spokane, WA 99203-1846 |
| 19182554 | + | Lauren Feeney, 314 Thorn Tree Drive, Boone, NC 28607-8002 |
| 19182555 | + | Lauren Gedzius, 3528 West Waco Drive 101, Waco, TX 76710-5456 |
| 19182557 | + | Lauren Hickman, 301 fair oaks blvd apt 314, Euless, TX 76039-2702 |
| 19182559 | + | Lauren Pernie, 514 W Grand St, Whitewright, TX 75491-2037 |
| 19182561 | + | Lauren Smith, 1081 Natures Hammock Rd S, Jacksonville, FL 32259-2892 |
| 19182562 | + | Lauren Tinney, 473 HCR 1330, Hillsboro, TX 76645-5043 |
| 19182563 | + | Lauren Wells, 5304 Baker Drive, The Colony, TX 75056-1811 |
| 19182564 | + | Lauren White, 2001 S. Sherwood Forest Blvd., Apt. 108, Baton Rouge, LA 70816-8410 |
| 19182565 | + | Laurie Boutte, 3840 Misty Glen Ct., Bedford, TX 76021-4028 |
| 19182567 | | Laurie Painten, 380 MERRIMACK ST, STE 1A, METHUEN, MA 01844-5871 |
| 19182569 | #+ | Lauryn Taylor, 4301 Gram Ln., Waco, TX 76705-2661 |
| 19182570 | + | Laverne Williams, 317 Hillcrest Court, Hampton, GA 30228-3508 |
| 19182571 | + | Lavernia Chambers, 4311 Crystal Lake Dr, Pompano Beach, FL 33064-1296 |
| 19182572 | #+ | Lavetta Pope, 1718 Tina Marie Rd B, Arlington, TX 76012-8678 |
| 19182574 | + | Lawrence Avant, 5209 Highlands Dr, McKinney, TX 75070-7625 |
| 19182575 | + | Lawrence Bernard, 300 Travis Lane, Hewitt, TX 76643-3101 |
| 19182576 | + | Layama Crayton, 4729 Erath St., Fort Worth, TX 76119-4917 |
| 19182581 | + | Leah Brander, 245 Birch Drive, Foley, MN 56329-8729 |
| 19182582 | + | Leah Fisck, 9260 SW 10th Ave, Trenton, FL 32693-5475 |
| 19182583 | + | Leah Harrison, 1423 prospect, Suisun City, CA 94585-3062 |
| 19182584 | + | Leah Mattingley, 5350 8th Ave. N, St. Pete, FL 33710-6510 |
| 19182585 | + | Leah Nealey, 42977 Lemonwood Dr., Lancaster, CA 93536-4720 |
| 19182586 | + | Leah Winterowd, 14948 Myrtle Beach Ln, Frisco, TX 75035-0187 |
| 19182591 | + | Lee Brinks, 2314 E. 17th St., Panama City, FL 32405-6311 |
| 19182592 | + | Lee Tauriello, 318 Walden Ridge Ct, Winston Salem, NC 27127-6833 |
| 19182594 | #+ | Leeanne Parsons, 2509 E. Lake Shore Dr. Apt. 1908, Waco, TX 76705-7814 |
| 19182595 | + | Legal and General America, Inc., 3275 Bennett Creek Avenue, Frederick, MD 21704-7608 |
| 19182596 | + | Lehyana Robinson, 1521 Landau Rd., Jacksonville, FL 32225-8278 |
| 19182597 | + | Leigh Lechler, 603 Sturgis, Robinson, TX 76706-5825 |

| | | |
|---|---|---|
| 19182598 | + | Lemisha Butler, 4845 Jones Rd, Fairburn, GA 30213-2033 |
| 19182599 | + | Lena Sarni, 122 Glen ave, Penndel, PA 19047-5134 |
| 19182600 | + | Lenora Price, 1801 Caddy Cir. 1012, Fort Worth, TX 76140-6322 |
| 19182602 | + | Leonard Martinez, 2124 Sanger Ave, Apt 203, waco, TX 76707-3427 |
| 19182603 | + | Leonard Ross, 2237 N 43rd St, Waco, TX 76710-2016 |
| 19182604 | + | Leonardi Terolli, 45 barry ave, Manchester, NH 03103-5377 |
| 19182605 | + | Lesitha Thankachan, 5665 ARAPAHO RD, APT NO:2821, APT 2821, DALLAS, TX 75248-3488 |
| 19182606 | + | Lesley Freeman, 3500 Meyers Ln., 56, Waco, TX 76705-1877 |
| 19182607 | + | Leslie Barron Mata, 3125 Willing AVE, Fort Worth, TX 76110-3833 |
| 19182608 | | Leslie Flood, 721 W 46th Street, Sand Springs, OK 74063 |
| 19182609 | + | Leslie Garcia, 2426 McFerrin Ave, Waco, TX 76708-2539 |
| 19182610 | + | Leslie Gitani, 12405 Venice Blvd. 256, Los Angeles, CA 90066-3803 |
| 19182611 | + | Leslie Hunter, 9058 Image Circle, Apartment 2055, FortWorth, TX 76116-8335 |
| 19182612 | + | Leslie Martin, 100 E Miller Dr. Apt 6, Bloomington, IN 47401-6575 |
| 19182613 | + | Leslie Mendez, 34 OSBORNE PL, Rockville Centre, NY 11570-4023 |
| 19182614 | + | Leslie Mendoza, 2000 S 5th St Apt 546, Waco, TX 76706-2544 |
| 19182616 | + | Leslie Womack, 203 Vistaview Dri, Elgin, SC 29045-9404 |
| 19182617 | + | Lesly Rosales, 2410 Ranch Hollow CT, Katy, TX 77494-6436 |
| 19182618 | + | Lester Williams, 4033 Woodgreen Drive, Las Vegas, NV 89108-5468 |
| 19182619 | + | Leticia Jimenez, 181 E. Cascade Dr., Rialto, CA 92376-3501 |
| 19182620 | + | Leticia Lopez, 810 S 9th ave, Yakima, WA 98902-4424 |
| 19182627 | + | Lewis Wildman, 8 pine valley road, Jackson, NJ 08527-4015 |
| 19182628 | + | Lexi Wilson, 9000 Chapel Rd, Apt 20104, Waco, TX 76712-8755 |
| 19182642 | + | Lexis Warren, 201 Ritchie Rd, 716, Hewitt, TX 76643-4316 |
| 19182647 | + | Li Sun, 1101 Bach, Colleyville, TX 76034-8280 |
| 19182648 | #+ | Lia Castillo, 4029 Meadow Brook Rd, Waco, TX 76710-4927 |
| 19182651 | + | Lidia Siller, 2004 Dutton Ave, Waco, TX 76706-2807 |
| 19182667 | + | Lilian Kamau, 5421 Yellowstone trl, Fort Worth, TX 76137-5303 |
| 19182669 | + | Lin Dong, 19233 Underhill Ave, Fresh Meadows, NY 11365-2332 |
| 19182670 | + | Lin Livingston, 6000 Harrison Way, Watauga, TX 76148-2021 |
| 19182672 | + | Lincoln Financial Group, 100 N. Green Street, Greensboro, NC 27401-2551 |
| 19182678 | + | Linda Allen, 2520 Longview St 405, Austin, TX 78705-4238 |
| 19182679 | + | Linda Anderson, 229 MAGNOLIA AVENUE, Baldwin, FL 32234-1203 |
| 19182680 | + | Linda Camerato, 211 7th Avenue, Plattsmouth, NE 68048-2249 |
| 19182681 | + | Linda Chagoya, 4311 Weber st. 117, Fort Worth, TX 76106-3037 |
| 19182682 | + | Linda Davis, 2705 Windsor Ave, Waco, TX 76708-3224 |
| 19182683 | + | Linda Fees, 907 West 15th St., Lexington, NE 68850-1102 |
| 19182684 | + | Linda Ferguson, 335 CR 3799, Paradise, TX 76073-5140 |
| 19182685 | + | Linda Gonzales, 2105 Madera Dr., Waco, TX 76705-3581 |
| 19182686 | + | Linda Heidemann, 1824 N Clarkson St, Fremont, NE 68025-3004 |
| 19182688 | | Linda Isaacs, 1333 North Creek Dr., Fort Worth, TX 76179-1035 |
| 19182690 | + | Linda Malchak, 6553 State Park Rd 55, Lone Oak, TX 75453-5260 |
| 19182692 | + | Linda Osier, 2713 65th Ave N, Brooklyn Center, MN 55430-2016 |
| 19182693 | + | Linda Pruitt, 3803 Block Drive, Irving, TX 75038-7679 |
| 19182694 | + | Linda Reed, 6750 Midway Rd, Springtown, TX 76082-7308 |
| 19182695 | + | Linda Rosas, 3825 N 22nd Street, Waco, TX 76708-1640 |
| 19182696 | + | Linda Skutt, 3797 Akers Dr, Mount Airy, MD 21771-8254 |
| 19182700 | + | Linda Wilkins, 2307 Starlight Drive, Anderson, IN 46012-1945 |
| 19182704 | + | Lindsay Nein, 705 POWELL BLVD, ALBERTVILLE, AL 35950-2879 |
| 19182705 | + | Lindsay Tomac, 2255 S University Parks Dr, Waco, TX 76706-6598 |
| 19182706 | + | Lindsey Brown, 4157 Creekmeadow, Carrollton, TX 75010-1110 |
| 19182707 | + | Lindsey Gaynor, 3274 Hermitage Road, Jacksonville, FL 32277-2647 |
| 19182708 | + | Lindsey Hockenberry, 1471 BARNS LANE, Bellefonte, PA 16823-7316 |
| 19182710 | + | Lindsey Knudson, 2118 Retreat Center Rd, Axtell, TX 76624-1588 |
| 19182711 | + | Lindsey Pangaliman, 1700 Breezy Dr, 135, Waco, TX 76712-8248 |
| 19182715 | + | Lisa Arellano, 9100 Geranium, El Paso, TX 79907-2946 |
| 19182716 | + | Lisa Carpenter, 1872 Mary Ware Dr, Waco, TX 76705-5939 |
| 19182717 | + | Lisa Casarez, 932 Martin Ave, Waco, TX 76706-3229 |
| 19182718 | + | Lisa Cipale, 712 davis ave, des moines, IA 50315-7317 |
| 19182720 | + | Lisa Courter, 2301 OLD STATE ROUTE 32, Unit D, Batavia, OH 45103-1900 |
| 19182721 | + | Lisa Cross, 5 May Road, Oppelo, AR 72110-9314 |
| 19182722 | + | Lisa Delgrande, 1438 Romano Drive, Bridgeville, PA 15017-2656 |
| 19182723 | + | Lisa Fink, 73 Briarvue Ln, Palm Coast, FL 32137-8742 |

| | | |
|---|---|---|
| 19182724 | + | Lisa Fleming, 9 Mayfair Dr, Bella Vista, AR 72715-5390 |
| 19182725 | + | Lisa Fulbright, 9600 Golf Lakes Trail, 1138, Dallas, TX 75231-5093 |
| 19182726 | + | Lisa Hamlette, 401 E Front Street, Plainfield, NJ 07060-1341 |
| 19182728 | + | Lisa Juandiego, 1327 N 13th, Waco, TX 76707-3133 |
| 19182730 | + | Lisa Madden, 1222 Frst Hills Dr, Vincennes, IN 47591-3602 |
| 19182731 | | Lisa McWethy, 135 Symmes AVE STE 187, North Bend, OH 45052-9620 |
| 19182733 | + | Lisa Myers, 296 Bubert Lane, McGregor, TX 76657-3509 |
| 19182734 | + | Lisa Rudisill, 321 Arcadia, Hurst, TX 76053-6136 |
| 19182735 | + | Lisa Rutherford, 201 N Criswell st, Mart, TX 76664-1120 |
| 19182737 | + | Lisa Suarez, 2025 Swatara St, Harrisburg, PA 17104-1941 |
| 19182738 | + | Lisa Thomas, 1555 Monte Vista Street, Pasadena, CA 91106-1233 |
| 19182739 | + | Lisa Ward, 19920 Lindeman Ln, Leander, TX 78641-9000 |
| 19182740 | + | Lisa Williams, 1125 N.W. 45th Avenue, Lauderhill, FL 33313-6623 |
| 19182742 | + | Lisandra Jero, 748 Ottawa, Axtell, TX 76624-1332 |
| 19182743 | #+ | Lissa Martinez, 436 Linden Ave, apt 3, York, PA 17404-2999 |
| 19182749 | + | LoAna Lopez, 1704 Holly Vista, Waco, TX 76711-1734 |
| 19182757 | | LogMeIn USA Inc, P O BOX 50264, LOS ANGELES, CA 90074-0264 |
| 19182756 | + | LogMeIn USA Inc, 7414 HOLLISTER AVENUE, GOLETA, CA 93117-2583 |
| 19182753 | + | Logan Legette, 709 Chair Road, Hemingway, SC 29554-6132 |
| 19182754 | + | Logan Prock, 1300 S 11th St, Waco, TX 76706-6702 |
| 19182758 | + | Lois Hessenius, 221 5th Ave S E, Le Mars, IA 51031-1752 |
| 19182759 | + | Lolita Stallworth, 1101 N 66 Street, Waco, TX 76710-4125 |
| 19182761 | + | Lonnetta Germany, 6017 Jaguar Ct, Jacksonville, FL 32244-2435 |
| 19182762 | + | Loren Knapp, 34249 Birch Rd, Barstow, CA 92311-3419 |
| 19182763 | + | Lorena Ustanik, 10100 Panther Way, Apt 118, Waco, TX 76712-8273 |
| 19182765 | + | Loretta Beneby, 14254 Tortoise Place, Victorville, CA 92394-7444 |
| 19182766 | + | Loretta Harrison, 116 s 5th, Otis, KS 67565-6010 |
| 19182767 | + | Lori Collis, 2955 Fieldbrook Place, Clearwater, FL 33761-2599 |
| 19182769 | #+ | Lori Hedrick, 454 Private Road 3551, Valley Mills, TX 76689-2945 |
| 19182770 | + | Lori Henderson, 100 Goodwin ln, Moody, TX 76557-3621 |
| 19182771 | + | Lori Jones, 1309 valley road, north hampton, PA 18067-9446 |
| 19182772 | + | Lori Kato, 301 Texas Ave, Hewitt, TX 76643-3110 |
| 19182774 | + | Lori Reeves, 2003 Camden Ct, Arlington, TX 76013-4802 |
| 19182775 | + | Lori Riley, 377 Lincoln Road, 2F, Brooklyn, NY 11225-4358 |
| 19182777 | + | Lori Simpson, 108 Oak Haven Trail, Dobson, NC 27017-6334 |
| 19182779 | + | Loriann Mccormack, 883 Spruce Lane, Harleysville, PA 19438-1029 |
| 19182780 | + | Lorinda Janes, 269 Antares Ave, Lompoc, CA 93436-1426 |
| 19182781 | + | Lornamae Rumble, 8660 Nw 21st Ct, Sunrise, FL 33322-3814 |
| 19182782 | + | Lorraine Lacey, 27 S. Morningside Drive, Binghamton, NY 13905-1335 |
| 19182783 | + | Lorraine Wolfe, 2830 Summit Arbors Circle, Apt 13-101, Memphis, TN 38128-0946 |
| 19182784 | | Lorrie Drucker, 57 Ridge Rd, Highland Mills, NY 10930-2207 |
| 19182785 | + | Lorrin Tynes, 116 S Lakeview Dr, Lacy Lakeview, TX 76705-1855 |
| 19182786 | + | Loryn Hutchins, 1315 E Amado Rd, Palm Springs, CA 92262-6477 |
| 19182789 | + | Lou Walmsley, 157 Harding Dr, Fairless Hills, PA 19030-2018 |
| 19182808 | + | LouRhonda Davis, 910 Lucas St, Marlin, TX 76661-3264 |
| 19182790 | + | Louie Asuncion, 3205 Halfpenny St., Corpus Christi, TX 78414-3510 |
| 19182793 | + | Louisa Kyle, 15 West Garber St, Mount Union, PA 17066-1514 |
| 19182812 | + | Lucas Living Trust Dated 01/18/95, c/o Slip Management System, Inc., 11949 W. Jefferson Blvd., Ste 101, Culver City, CA 90230-6336 |
| 19182814 | + | Lucille James, 206 Kennedy Dr., Venus, TX 76084-1135 |
| 19182815 | + | Lucy Feeley, 15796 W Caribbean Ln, Surprise, AZ 85379-6238 |
| 19182816 | + | Lucy Ramirez, 271 Tesla, San Antonio, TX 78228-6051 |
| 19182817 | + | Lucyann Sanchez, 3615 Memorial Drive, Waco, TX 76711-1425 |
| 19182818 | #+ | Luis Cervantes, 158 Milestone Dr., East Stroudsburg, PA 18302-6772 |
| 19182821 | + | Luisa Ponce, 1172 lilac ridge dr, Perris, CA 92571-9434 |
| 19182822 | + | Lus Saucedo, 3513 Leland Avenue, Waco, TX 76708-3124 |
| 19182824 | + | Luz Landaverde, 3812 N 23rd St, Waco, TX 76708-1649 |
| 19182825 | + | Lydia Aduamah, 217 Buckhead Ln, Douglassville, PA 19518-9625 |
| 19182826 | + | Lydia Balioni, 634 Route 82, Hopewell Junction, NY 12533-5748 |
| 19182827 | + | Lydia Sprague, 8134 W Lisbon Ave, Milwaukee, WI 53222-3827 |
| 19182830 | + | Lynette Dunn, 41 West 200 North, Alpine, UT 84004-1308 |
| 19182831 | + | Lynn Becker, 10 Mystic Road, Clementon, NJ 08021-5315 |
| 19182832 | + | Lynn Foley, 1830 Cromwell Drive, Salinas, CA 93906-7210 |
| 19182833 | + | Lynn Sadlier, 25 Valley Run Drive, Attleboro, MA 02703-6231 |

| 19182834 | + | Lynne Brooks, 34 clearlake, Columbus, NE 68601-6334 |
|---|---|---|
| 19182836 | + | M D A T SERVICES INC, 99 GEORGE KING BLVD 1, CAPE CANAVERAL, FL 32920-3321 |
| 19182837 | + | M J ELECTRIC, PO BOX 686, IRON MOUNTAIN, MI 49801-0686 |
| 19182839 | + | MACON OCCUPATIONAL MEDICINE, 124 THIRD STREET, MACON, GA 31201-3404 |
| 19182847 | + | MADISON KILSARIS, 730 NE 4TH STREET, EARLHAM, IA 50072-1148 |
| 19182849 | + | MADISON MEMORIAL HOSPITAL, 450 E MAIN STREET, REXBURG, ID 83440-2048 |
| 19182850 | + | MADISON MEMORIAL HOSPITAL, PO BOX 700, REXBURG, ID 83440-0700 |
| 19182851 | ++ | MADISON VALLEY MEDICAL CENTER, 305 NORTH MAIN STREET, ENNIS MT 59729-8001 address filed with court:, MADISON VALLEY MEDICAL CENTER, 305 NORTH MAIN, ENNIS, MT 59729 |
| 19182854 | + | MAG LAB, 1120 E. FOURTH STREET, PITTSBURGH, KS 66762-4404 |
| 19182853 | + | MAG LAB, 200 E CENTENNIAL DRIVE, SUITE 10A, PITTSBURG, KS 66762-6567 |
| 19182855 | + | MAGELLAN MIDSTREAM PARTNERS LP, ONE WILLIAMS CENTER PO BOX 22186, TULSA, OK 74172-0172 |
| 19182860 | + | MAGNOLIA WEALTH STRATEGIES, 440 BELLE POINTE DRIVE, MADISONVILLE, LA 70447-3161 |
| 19182861 | + | MAIKAI ENTERPRISES LLC, 1616 W CAPE CORAL PKWY, CAPE CORAL, FL 33914-6979 |
| 19182862 | + | MAIL 'N' MORE, 690 SARATOGA ROAD, BURNT HILLS, NY 12027-9402 |
| 19182864 |  | MAILFINANCE, 25881 NETWORK PLACE, CHICAGO, IL 60673-1258 |
| 19182865 |  | MAILFINANCE, P O BOX 123682, DALLAS, TX 75312-3682 |
| 19182866 |  | MAILFINANCE, P O BOX 45840, SAN FRANCISCO, CA 94145-0840 |
| 19182867 |  | MAILFINANCE, P O BOS 45850, SAN FRANCISCO, CA 94145-0850 |
| 19182874 | + | MAL RIDDELL DO CLINIC, 1300 SUNSET DRIVE STE B, GRENADA, MS 38901-4081 |
| 19182875 | + | MAL RIDDELL DO CLINIC, P O BOX 1263, GRENADA, MS 38902-1263 |
| 19182884 | + | MAMMOTH HOSPITAL, PO BOX 100, MAMMOTH LAKES, CA 93546-0100 |
| 19182885 | + | MAMMOTH HOSPITAL, 85 SIERRA PARK ROAD, MAMMOTH LAKES, CA 93546-2073 |
| 19182889 | + | MANNM, 3917 WEST ROAD STE A, LOS ALAMOS, NM 87544-2292 |
| 19182892 |  | MANPOWER, BOX 68-6003, MILWAUKEE, WI 53267-6003 |
| 19182890 |  | MANPOWER, 21271 NETWORK PLACE, CHICAGO, IL 60673-1212 |
| 19182891 |  | MANPOWER, PO BOX 894714, LOS ANGELES, CA 90189-4714 |
| 19182937 | + | MARIA RAMIREZ, 5016 HARTFORD DR, RIVERS OAKS, TX 76114-3001 |
| 19182941 | ++++ | MARIA RODRIGUEZ, 2124 NE 19TH ST APT 132, GRESHAM OR 97030-4487 address filed with court:, Maria Rodriguez, 2060 NE 19th St., Gresham, OR 97030 |
| 19182950 | + | MARIANNE M ANDERSON, 400 BENZING ROAD, ANTIOCH, TN 37013-4137 |
| 19182952 |  | MARIAS HEALTHCARE SERVICES INC, PO BOX 990, SHELBY, MT 59474-0990 |
| 19182951 | + | MARIAS HEALTHCARE SERVICES INC, PO BOX 915, SHELBY, MT 59474-0915 |
| 19182962 | + | MARIETTA OCCUPATIONAL HEALTH PARTNERS LLC INC, 401 MATTHEW ST, MARIETTA, OH 45750-1635 |
| 19182979 | + | MARK BASEL PHOTOGRAPHY, 1224 QUINCY ST NE, MINNEAPOLIS, MN 55413-1258 |
| 19182981 | + | MARK BONVILLE, 4293 E TORREY PINES LANE, CHANDLER, AZ 85249-7153 |
| 19182993 |  | MARKETSPHERE CONSULTING LLC, P O BOX 30123, OMAHA, NE 68103-1223 |
| 19182995 | + | MARLEN COSTELLO, 517 22nd St, Oakland, CA 94612-1613 |
| 19182999 | + | MARPLE TOWNSHIP, PO BOX 38, BRIDGEPORT, PA 19405-0038 |
| 19183005 | + | MARRIOTT TAMPA WESTSHORE, 1001 N WESTSHORE BLVD, TAMPA, FL 33607-4707 |
| 19183006 |  | MARSH MCLENNAN AGENCY, PARK 80 WEST PLAZA TWO, SADDLE BROOK, NJ 07663-5832 |
| 19183007 | + | MARSHA MOONA, 1263 FETELEY AVE., BRONX, NY 10472-2801 |
| 19183016 | + | MARSHFIELD CLINIC, 511 MAPLE ST, WISCONSIN RAPIDS, WI 54494-4834 |
| 19183013 | + | MARSHFIELD CLINIC, P O BOX 190, PARK FALLS, WI 54552-0190 |
| 19183014 |  | MARSHFIELD CLINIC, 1700 W STOUT ST, RICE LAKE, WI 54868-5000 |
| 19183017 |  | MARSHFIELD LABS, MARSHFIELD LABORATORIES, MARSHFIELD, WI 54449-5795 |
| 19183023 | + | MARTHA'S VINEYARD HOSPITAL, PO BOX 1477 ONE HOSPITAL RD, OAK BLUFFS, MA 02557-1477 |
| 19183025 | + | MARTIN G MCELYA DO PA, 5917 BELTLINE RD, DALLAS, TX 75254-7703 |
| 19183028 | + | MARTINEZ URGENT CARE INC, 210A BOBBY JONES EXPRESSWAY, MARTINEZ, GA 30907-5142 |
| 19183044 | + | MARY JO KELLEY, 17 Pearl Street SE, Moultrie, GA 31788-1953 |
| 19183046 | + | MARY LANNING MEMORIAL HOSPITAL, 715 N ST JOSEPH AVENUE, HASTINGS, NE 68901-4497 |
| 19183068 | + | MARYLAND ENDOCRINE PA, 10710 CHARTER DRIVE SUITE 410, COLUMBIA, MD 21044-3276 |
| 19183069 | + | MARYLAND OFFICE OF THE COMPTROLLER, 80 CALVERT STREET, ANNAPOLIS, MD 21401-1931 |
| 19183071 | + | MASS MOBILE DRUG TESTING, PO BOX 546, RAYNHAM CENTER, MA 02768-0546 |
| 19183072 | + | MASSACHUSETTS DEPT OF REVENUE, DEPARTMENT OF REVENUE, PO BOX 7010, BOSTON, MA 02204-7010 |
| 19183075 |  | MASSACHUSETTS PORT AUTHORITY, PO BOX 3471, BOSTON, MA 02241-3471 |
| 19183076 | + | MASTER CLEAN, 6214 FREY RD, SHEPHERD, MT 59079-4471 |
| 19183077 | + | MATHER ENTERPRISES, 14160 WEST 107TH STREET, LENEXA, KS 66215-4035 |
| 19183092 | + | MAYER, ANGELA, 161-31 99 STREET, HOWARD BEACH, NY 11414-3820 |
| 19183095 |  | MAYO CLINIC, PFS INQUIRIES, JACKSONVILLE, FL 32224 |
| 19183108 |  | MAYO CLINIC, P O BOX 31285, TAMPA, FL 33631-3285 |
| 19183096 |  | MAYO CLINIC, PO BOX 3162, MILWAUKEE, WI 53201-3162 |
| 19183097 |  | MAYO CLINIC, P O BOX 1658, MINNEAPOLIS, MN 55480-1658 |

| 19183101 |   | MAYO CLINIC, ROCHESTER, ROCHESTER, MN 55903-4020 |
| 19183100 |   | MAYO CLINIC, P O BOX 4003, ROCHESTER, MN 55903-4003 |
| 19183099 | + | MAYO CLINIC, 200 1ST STREET S.W., ROCHESTER, MN 55905-0002 |
| 19183094 |   | MAYO CLINIC, 100 FIRST DRIVE NW, AUSTIN, MN 55912 |
| 19183107 |   | MAYO CLINIC, PO BOX 790339, ST LOUIS, MO 63179-0339 |
| 19183106 | # | MAYO CLINIC, P O BOX 790125, ST LOUIS, MO 63179-0125 |
| 19183105 | # | MAYO CLINIC, PO BOX 790124, ST LOUIS, MO 63179-0124 |
| 19183098 |   | MAYO CLINIC, PATIENT FINANCIAL SERVICES, PHOENIX, AZ 85072-2557 |
| 19183102 | + | MAYO CLINIC, 13400 E SHEA BLVD, SCOTTSDALE, AZ 85259-5499 |
| 19183103 | + | MAYO CLINIC, 7678 E GREENWAY RD 100, SCOTTSDALE, AZ 85260-1758 |
| 19183104 | + | MAYO CLINIC, 15150 N HAYDEN ROAD, SCOTTSDALE, AZ 85260-2514 |
| 19183111 |   | MAYO CLINIC HEALTH SYSTEM, MCHS MN LAKE MILLS CLINIC, LAKE MILLS, IA 50450-1849 |
| 19183112 |   | MAYO CLINIC HEALTH SYSTEM, MCHS SE MINNESOTA, MINNEAPOLIS, MN 55486-0022 |
| 19183110 |   | MAYO CLINIC HEALTH SYSTEM, MCHS AUSTIN, AUSTIN, MN 55912-2941 |
| 19183109 |   | MAYO CLINIC HEALTH SYSTEM, MCHS ALBERT LEA, ALBERT LEA, MN 56007 |
| 19183115 |   | MCAFEE TAFT, 211 NORTH ROBINSON STE 1000, OKLAHOMA CITY, OK 73102-7103 |
| 19183117 | + | MCC DRUG ALCOHOL INC, 1330 N 12TH STREET, GRAND JUNCTION, CO 81501-7603 |
| 19183116 | + | MCC DRUG ALCOHOL INC, 1236 N 7TH ST, GRAND JUNCTION, CO 81501-3002 |
| 19183118 |   | MCCLAREN FACILITY - PP, PO BOX 775373, CHICAGO, IL 60677-5373 |
| 19183119 | + | MCCONE COUNTY HEALTH CENTER INC, P O BOX 278, CIRCLE, MT 59215-0278 |
| 19183120 | + | MCCONE COUNTY HEALTH CENTER INC, 605 SULLIVAN AVE, CIRCLE, MT 59215-7514 |
| 19183121 | + | MCCOOK CLINIC PC, 1401 EAST H SUITE B, MCCOOK, NE 69001-3590 |
| 19183122 | + | MCCOY MCCOY LLC ATTORNEYS AT LAW, 20 CHURCH STREET 17TH FLOOR, HARTFORD, CT 06103-1246 |
| 19183123 | ++ | MCDERMOTT WILL & EMERY LLP, 444 WEST LAKE STREET SUITE 4000, CHICAGO IL 60606-0029 address filed with court;, MCDERMOTT WILL EMERY LLP, 444 WEST LAKE ST STE 4000, CHICAGO, IL 60606-0029 |
| 19183125 | + | MCFARLAND CLINIC PC, 1215 DUFF AVENUE, AMES, IA 50010-5469 |
| 19183126 |   | MCFARLAND CLINIC PC, PO BOX 402004 PAYMENT PROCESSING CNTR, DES MOINES, IA 50940-2004 |
| 19183127 | + | MCGRAW, BARBARA, 1010 W LOUISE ST, GRAND ISLAND, NE 68801-6468 |
| 19183129 | + | MCGUIREWOODS LLP, 800 EAST CANAL STREET, RICHMOND, VA 23219-3956 |
| 19183130 | + | MCKENZIE MEMORIAL HOSPITAL, 120 DELAWARE ST, SANDUSKY, MI 48471-1087 |
| 19183134 |   | MCLAREN MEDICAL MANAGEMENT INC, MCLAREN OCCUPATIONAL URGENT C, DETROIT, MI 48277 0672 |
| 19183135 |   | MCLAREN MEDICAL MANAGEMENT INC, PO BOX 77000, DETROIT, MI 48277-0672 |
| 19183132 | + | MCLAREN MEDICAL MANAGEMENT INC, 1459 S CENTER ROAD, BURTON, MI 48509-1726 |
| 19183133 |   | MCLAREN MEDICAL MANAGEMENT INC, PO BOX 775395, CHICAGO, IL 60677-5395 |
| 19183136 | + | MCLAREN OAKLAND MEDICAL CENTER, 50820 SCHOENHERR RD, SHELBY TOWNSHIP, MI 48315-3129 |
| 19183137 | + | MCLENNAN COUNTY TAX OFFICE, PO BOX 406, WACO, TX 76703-0406 |
| 19183138 |   | MCLEOD OCCUPATIONAL HEALTH, CENTRAL BILLING OFFICE, FLORENCE, SC 29501-0567 |
| 19183139 |   | MCLEOD OCCUPATIONAL HEALTH, PO BOX 100551, FLORENCE, SC 29502-0551 |
| 19183140 | + | MCLEOD PHYSICIAN ASSOCIATES, PO BOX 3239, FLORENCE, SC 29502-3239 |
| 19183141 | + | MCLEOD PHYSICIAN ASSOCIATES, 355 S GEORGETOWN HWY, JOHNSONVILLE, SC 29555-8083 |
| 19183142 | + | MEA DRUG TESTING, 1740 CLIFF GOOKIN BLVD, TUPELO, MS 38801-6497 |
| 19183148 | + | MEA MEDICAL CLINICS, 1740 CLIFF GOOKIN BLVD, TUPELO, MS 38801-6497 |
| 19183149 | + | MEA MEDICAL CLINICS, 1018 N GLOSTER 2D, TUPELO, MS 38804-1299 |
| 19183144 | + | MEA MEDICAL CLINICS, 935 HWY 51, MADISON, MS 39110-8407 |
| 19183147 | + | MEA MEDICAL CLINICS, 308 CORPORATE OFFICE, RIDGELAND, MS 39157-8803 |
| 19183143 | + | MEA MEDICAL CLINICS, 1777 ELLIS AVE, JACKSON, MS 39204-3616 |
| 19183145 | + | MEA MEDICAL CLINICS, 342 GILCHRIST, PEARL, MS 39208-6671 |
| 19183146 | + | MEA MEDICAL CLINICS, 1132 HWY 49 SOUTH, RICHLAND, MS 39218-9446 |
| 19183151 | + | MEA PRIMARY CARE PLUS, 308 CORPORATE DRIVE, RIDGELAND, MS 39157-8803 |
| 19183150 |   | MEA PRIMARY CARE PLUS, 1132 HWY 49 S, RICHLAND, MS 39218-9446 |
| 19183158 | + | MED CENTRAL HLTH RESOURCES INC, 3424 CLEMSON BLVD., ANDERSON, SC 29621-1357 |
| 19183159 |   | MED CENTRAL HLTH RESOURCES INC, MED CENTRAL MEDICAL CLINIC, DONALDS, SC 29638 |
| 19183160 |   | MED CENTRAL HLTH RESOURCES INC, MED CENTRAL MEDICAL CLINIC OF, WARE SHOALS, SC 29692 |
| 19183161 |   | MED FIRST IMMEDIATE CARE AND FAMILY PRACTICE, PO BOX 8728, BELFAST, ME 04915-8728 |
| 19183163 |   | MED PLUS MUSCLE SHOALS INC, 108 AVALON AVE, MUSCLE SHOALS, AL 35661-2800 |
| 19183164 | + | MED SURG PLUS PC, 100 NORTH 15TH ST, RICHMOND, IN 47374-4355 |
| 19183170 |   | MED-EX PARAMEDICAL, 654 PROTAGE TRAIL, SUITE 4, CUYAHOGA FALLS, OH 44221-3034 |
| 19183172 | + | MED-EX PARAMEDICAL, 6888 S CLINTON STREET, SUITE 302, GREENWOOD VILLAGE, CO 80112-3984 |
| 19183175 | + | MED-EX PARAMEDICAL, 261 S MAIN ST, SODA SPRINGS, ID 83276-1627 |
| 19183176 | + | MED-EX PARAMEDICAL, 261 SOUTH MAIN, SODA SPRINGS, ID 83276-1627 |
| 19183169 |   | MED-EX PARAMEDICAL, 613 USTICK ROAD, BOISE, ID 83704 |
| 19183174 | + | MED-EX PARAMEDICAL, 1010 EAST MCDOWELL RD SUITE 401, PHOENIX, AZ 85006-2610 |
| 19183171 | + | MED-EX PARAMEDICAL, 201 W GUADALUPE ROAD SUITE 302, GILBERT, AZ 85233-3333 |

| | | |
|---|---|---|
| 19183178 | + | MED-EX PARAMEDICAL, 310 NORTH WILMONT RD, TUCSON, AZ 85711-2618 |
| 19183168 | | MED-EX PARAMEDICAL, 4004 CARLISLE BLVD NE SUITE S, ALBUQUERQUE, NM 87107-4544 |
| 19183173 | + | MED-EX PARAMEDICAL, 2110 E FLAMINGO ROAD, 220, LAS VEGAS, NV 89119-5193 |
| 19183225 | + | MED-TECH SOLUTIONS INC, P.O. BOX 320118, FLOWOOD, MS 39232-0118 |
| 19183234 | + | MED-TRAC INC, 1631 STATE STREET, NEW HAVEN, CT 06511-1411 |
| 19183165 | | MEDCOLUMBUS LLC, P O BOX 73515, CLEVELAND, OH 44193-0002 |
| 19183166 | + | MEDCOR INC, PO BOX 807, MCHENRY, IL 60051-9013 |
| 19183180 | + | MEDEXA INC, 2 ADRIAN AVENUE, APT 57A, BRONX, NY 10463-6572 |
| 19183182 | + | MEDEXAM4INS.COM LLC, 30 N GOULD STREET, SUITE N, SHERIDAN, WY 82801-6317 |
| 19183181 | | MEDEXAM4INS.COM LLC, 8961 DOUGLAS FIR CIRCLE, RIVERSIDE, CA 92508-3094 |
| 19183183 | | MEDEXPRESS INC DELAWARE, PO BOX 11241, BELFAST, ME 04915-4003 |
| 19183184 | | MEDEXPRESS URGEN CARE PC - PENNSYLVANIA, P O BOX 14000 ATTN 7964C, BELFAST, ME 04915-4033 |
| 19183185 | | MEDEXPRESS URGENT CARE INC WEST VIRGINIA, P O BOX 7959, BELFAST, ME 04915-7900 |
| 19183186 | | MEDEXPRESS URGENT CARE PC, PO BOX 7964, BELFAST, ME 04915-7900 |
| 19183187 | | MEDEXPRESS URGENT CARE PC MARYLAND, P O BOX 7958, BELFAST, ME 04915-7900 |
| 19183188 | | MEDEXPRESS URGENT CARE PC VIRGINIA, PO BOX 7962, BELFAST, ME 04915-7900 |
| 19183189 | + | MEDGROUP OCCUPATIONAL MEDICINE AND URGENT CARE, 13916 CEDAR ROAD, UNIVERSITY HEIGHTS, OH 44118-3204 |
| 19183190 | ++ | MEDIACOM COMMUNICATIONS CORPORATION, ONE MEDIACOM WAY, CHESTER NY 10918-4850 address filed with court:, MEDIACOM, PO BOX 5744, CAROL STREAM, IL 60197-5744 |
| 19183192 | | MEDICAL ACCESS PC, 12321 MIDDLEBROOK RD STE 101, GERMANTOWN, MD 20874-1512 |
| 19183193 | # | MEDICAL ASSOCIATES CLINIC, P O BOX 1865, DUBUQUE, IA 52004-1865 |
| 19183194 | + | MEDICAL ASSOCIATES OF NWA, P O BOX 10197, FAYETTEVILLE, AR 72703-0038 |
| 19183195 | + | MEDICAL EXAMS AND SERVICES, 2425 SAGE ROAD 110, HOUSTON, TX 77056-5018 |
| 19183196 | | MEDICAL ON-SITE TEAM, 3111 W DR MARTIN LUTHER KING BLVD, TAMPA, FL 33607 |
| 19183197 | + | MEDICAL ON-SITE TEAM, 3853 NORTHDALE BLVD STE 140, TAMPA, FL 33624-1861 |
| 19183199 | + | MEDICAL PLAZA MOBILE SURVEILLANCE, 1009 S BROADWAY STREET, LA PORTE, TX 77571-5327 |
| 19183200 | | MEDICAL PLAZA MOBILE SURVEILLANCE, PO BOX 670, LA PORTE, TX 77572-0670 |
| 19183201 | | MEDICAL RECORD COPY SOLUTION LLC, 25 MAUCHLY,SUITE 313, IRVINE, CA 92618-2361 |
| 19183202 | + | MEDICAL RECORDS NOW INC, 228 CALLE BOLERO, OCEANSIDE, CA 92057-6150 |
| 19183203 | + | MEDICAL SCREENING SERVICES INC, 3350 FAIRVIEW ST., PASADENA, TX 77504-1904 |
| 19183205 | + | MEDICAL SPECIALISTS ASSOCIATES, 5461 LA SIERRA DRIVE, DALLAS, TX 75231-4107 |
| 19183206 | + | MEDICAL SURGICAL COMPCARE ENVIVA PLLC, 219 W 6TH AVE, CORSICANA, TX 75110-5243 |
| 19183207 | #+ | MEDICOPY SERVICES, PO BOX 331787, NASHVILLE, TN 37203-7517 |
| 19183208 | + | MEDICOPY SERVICES, PO BOX 331668, NASHVILLE, TN 37203-7516 |
| 19183211 | | MEDIHORIZONS INC, P O BOX 912702, DENVER, CO 80291-2702 |
| 19183210 | | MEDIHORIZONS INC, P O BOX 20170, CHEYENNE, WY 82003-7004 |
| 19183212 | + | MEDIPRO DIRECT INC, PO BOX 725, BANKS, OR 97106-0725 |
| 19183213 | | MEDITEST OF MAINE, 545 MAIN STREET, WATERBORO, ME 04087-3001 |
| 19183216 | + | MEDPHYSICALS PLUS LLC, 4141 B STREET, SUITE 210, ANCHORAGE, AK 99503-5939 |
| 19183219 | | MEDPHYSICALS PLUS LLC, EN SOLDOTNA, ANCHORAGE, AK 99503 |
| 19183218 | | MEDPHYSICALS PLUS LLC, EN WASILLA, ANCHORAGE, AK 99503 |
| 19183220 | | MEDPHYSICALS PLUS LLC, EN ANCHORAGE, ANCHORAGE, AK 99503 |
| 19183217 | | MEDPHYSICALS PLUS LLC, EN FAIRBANKS, ANCHORAGE, AK 99503 |
| 19183222 | + | MEDPRO GROUP, 2201 BENDEN DRIVE, WOOSTER, OH 44691-5355 |
| 19183224 | | MEDSOUTH RECORD MANAGEMENT LLC, PO BOX 1630, MANDEVILLE, LA 70470-1630 |
| 19183223 | + | MEDSOUTH RECORD MANAGEMENT LLC, 5 SANCTUARY BLVD STE 102, MANDEVILLE, LA 70471-5304 |
| 19183228 | + | MEDTOX DIAGNOSTICS INC, 1238 ANTHONY ROAD, BURLINGTON, NC 27215-8936 |
| 19183229 | + | MEDTOX DIAGNOSTICS INC, P O BOX 60575, CHARLOTTE, NC 28260-0575 |
| 19183230 | | MEDTOX LABORATORIES, PO BOX 8107, BURLINGTON, NC 27216-8107 |
| 19183231 | | MEDTOX LABORATORIES, NW 8939, MINNEAPOLIS, MN 55485-8939 |
| 19183232 | | MEDTOX LABORATORIES, NW 8939, MPLS, MN 55485-8939 |
| 19183236 | + | MEDWORKS-JOLIET, 815 CAMPUS DRIVE, JOLIET, IL 60435-8573 |
| 19183235 | + | MEDWORKS-JOLIET, 1051 ESSINGTON RD STE 140, JOLIET, IL 60435-2820 |
| 19183237 | + | MEDXAMS, 212 LINDENWOOD DR, FT WORTH, TX 76107-1134 |
| 19183251 | #+ | MEGHAN LOVE, 10 CLIFF WAY, LARCHMONT, NY 10538-2538 |
| 19183252 | + | MEHRING, TARA, 541 MARY TODD LN, MODESTO, CA 95354-2149 |
| 19183273 | | MELISSA DATA CORP, 22382 AVENIDA EMPRESA, RANCHO SANTA MARGARITA, CA 92688-2112 |
| 19183285 | + | MELISSA M STARKEY, 384 BROAD STREET, WESTON, WV 26452-1613 |
| 19183303 | + | MEMORIAL CARE MEDICAL FOUNDATION, 17360 BROOKHURST ST, Fountain Valley, CA 92708-3720 |
| 19183305 | + | MEMORIAL COMMUNITY HEALTH INC, 1423 7TH STREET, AURORA, NE 68818-1141 |
| 19183304 | + | MEMORIAL COMMUNITY HEALTH INC, 609 O STREET, AURORA, NE 68818-1100 |
| 19183306 | + | MEMORIAL HOSPITAL FOR CANCER AND ALLIED DISEASES, 633 THIRD AVE, NEW YORK, NY 10017-6706 |

| | | |
|---|---|---|
| 19183308 | | MEMORIAL HOSPITAL FOR CANCER AND ALLIED DISEASES, 1275 YORK AVENUE, NEW YORK, NY 10065-6007 |
| 19183307 | + | MEMORIAL HOSPITAL FOR CANCER AND ALLIED DISEASES, P O BOX 27627, NEW YORK, NY 10087-7627 |
| 19183310 | | MEMORIAL HOSPITAL MAINE HEALTH, PO BOX 5001, NORTH CONWAY, NH 03860-5001 |
| 19183309 | + | MEMORIAL HOSPITAL MAINE HEALTH, 3073 WHITE MOUNTAIN HWY, NORTH CONWAY, NH 03860-7101 |
| 19183311 | | MEMPHIS LIGHT GAS WATER DIV, POST OFFICE BOX 388, MEMPHIS, TN 38145-0388 |
| 19183312 | + | MENDONCA, SHERRIE, 2021 CARLETON DR, TURLOCK, CA 95382-2114 |
| 19183320 | | MERCY CLINIC OCCUPATIONAL MEDICINE, PO BOX 776075, CHICAGO, IL 60677-6075 |
| 19183321 | | MERCY HEALTH SYSTEM, PO BOX 1076, JANESVILLE, WI 53547-1076 |
| 19183322 | | MERCY IOWA CITY PHYSICIAN AND CLINIC SERVICES, P O BOX 2300, IOWA CITY, IA 52244-2300 |
| 19183319 | + | MERCY MEDICAL CENTER, 801 FIFTH STREET, SIOUX CITY, IA 51101-1399 |
| 19183318 | + | MERCY MEDICAL CENTER, PO BOX 203, SIOUX CITY, IA 51102-0203 |
| 19183317 | | MERCY MEDICAL CENTER, P O BOX 1824, CEDAR RAPIDS, IA 52406-1824 |
| 19183324 | + | MERCY MEDICAL CENTER, 1213 - 15TH AVE W, WILLISTON, ND 58801-3800 |
| 19183325 | | MERCY MEDICAL SERVICES, PO BOX 328, SIOUX CITY, IA 51102-0328 |
| 19183326 | | MERCY MEDICAL SERVICES, 3500 SINGING HILLS BLVD, SIOUX CITY, IA 51106-5127 |
| 19183328 | + | MERCY OCCUPATIONAL HEALTH HOWLAND, 1950 NILES CORTLAND RD NE, WARREN, OH 44484-1077 |
| 19183327 | | MERCY OCCUPATIONAL HEALTH HOWLAND, PO BOX 639173, CINCINNATI, OH 45263-9173 |
| 19183329 | | MERCY SPRINGFIELD, PO BOX 776071, CHICAGO, IL 60677-6071 |
| 19183330 | | MERCY ST VINCENT OCC HEALTH, P O BOX 636473, CINCINNATI, OH 45263-6473 |
| 19183331 | + | MEREDITH SUDBOROUGH, 4330 SE FLEMING STREET, SOUTH BEACH, OR 97366-9692 |
| 19183333 | + | MERIDIAN OCCUPATIONAL HEALTH PC, PO BOX 414288, BOSTON, MA 02241-4288 |
| 19183334 | + | MERIT INSURANCE SERVICES, 639 PROSPECT AVENUE, WEST HARTFORD, CT 06105-4276 |
| 19183335 | + | MERITUS HEALTH, 11116 MEDICAL CAMPUS ROAD, HAGERSTOWN, MD 21742-6710 |
| 19183337 | + | MERRY MAIDS, 7215 BOULEVARD 26, NORTH RICHLAND HILLS, TX 76180-8605 |
| 19183340 | + | METROPLEX DIAGNOSTICS, 5203 PAULSEN STREET, SAVANNAH, GA 31405-4804 |
| 19183346 | | MIB INC, 160 UNIVERSITY AVENUE, WESTWOOD, MA 02090-2307 |
| 19183345 | + | MIB INC, 50 BRAINTREE HILL PARK, BRAINTREE, MA 02184-8803 |
| 19183344 | | MIB INC, P O BOX 845487, BOSTON, MA 02284-5487 |
| 19183355 | + | MICHAEL D BURTON DO, 1446 KENNEDY DRIVE, KEY WEST, FL 33040-4008 |
| 19183358 | + | MICHAEL KLEINE, 35 Cherry Lane, Columbus, NC 28722-7479 |
| 19183368 | + | MICHAEL YORK, 1451 HIGH STREET STE 203, WASHINGTON, MO 63090-6447 |
| 19183373 | + | MICHAEL'S KEYS INC, 206 W BEDFORD EULESS RD, HURST, TX 76053-4009 |
| 19183379 | + | MICHELLE BEERY, 2010 S HOLLAND SYLVANIA RD, MAUMEE, OH 43537-1321 |
| 19183405 | | MICHIGAN CENTER FOR ORTHOPEDIC SURGERY, P O BOX 14000, BELFAST, ME 04915-4033 |
| 19183406 | + | MICHIGAN DEPT OF TREASURY, 430 W ALLEGAN, LANSING, MI 48922-0001 |
| 19183407 | + | MICHIGAN FARM BUREAU, 7373 W SAGINAW HWY, LANSING, MI 48917-1124 |
| 19183413 | + | MICRO-TEL CENTER, 3700 HOLCOMB BRIDGE RD SUITE 5, PEACHTREE CORNERS, GA 30092-4784 |
| 19183410 | | MICROSOFT CORPORATION, LOCKBOX 849008, DALLAS, TX 75207 |
| 19183409 | | MICROSOFT CORPORATION, Lockbox: Dept. 842467, DALLAS, TX 75207 |
| 19183411 | + | MICROSOFT CORPORATION, ONE MICROSOFT WAY, REDMOND, WA 98052-8300 |
| 19183416 | | MID AMERICA CLINICAL LABS, P O BOX 643522, PITTSBURG, PA 15264-3522 |
| 19183415 | | MID AMERICA CLINICAL LABS, PO BOX 740658, CINCINNATI, OH 45274-0658 |
| 19183414 | | MID AMERICA CLINICAL LABS, 866704 RELIABLE PARKWAY, CHICAGO, IL 60686-0001 |
| 19183417 | + | MID DAKOTA CLINIC, P O BOX 5538, BISMARCK, ND 58506-5538 |
| 19183418 | + | MID VALLEY HOSPITAL, 810 JASMINE STREET, OMAK, WA 98841-9578 |
| 19183419 | + | MID-AMERICA LOCKSMITHS, 13410 SANTA FE TRAIL DR, LENEXA, KS 66215-3655 |
| 19183425 | + | MID-OHIO VALLEY MEDICAL GROUP INC, 604 ANN STREET, PARKERSBURG, WV 26101-5122 |
| 19183426 | #+ | MID-OHIO VALLEY MEDICAL GROUP INC, P O BOX 1669, PARKERSBURG, WV 26102-1669 |
| 19183427 | + | MID-OHIO VALLEY MEDICAL GROUP INC, 800 GRAND CENTRAL MALL, SUITE 4, VIENNA, WV 26105-4199 |
| 19183429 | | MID-STATE HEALTH CENTER, 101 BOULDER POINT DRIVE SUITE 1, PLYMOUTH, NH 03264-3170 |
| 19183430 | + | MID-STATE OCCUPATIONAL HEALTH SERVICES, 2605 REACH ROAD, WILLIAMSPORT, PA 17701-4392 |
| 19183431 | + | MID-SUFFOLK MEDICAL CARE PC, 6277 JERICHO TPKE, COMMACK, NY 11725-2837 |
| 19183432 | + | MID-SUFFOLK MEDICAL CARE PC, 10 NICOLA LANE, NESCONSET, NY 11767-1550 |
| 19183433 | | MID-SUFFOLK MEDICAL CARE PC, 3505-B VETS MEM HWY, RONKONKOMA, NY 11779 |
| 19183420 | + | MIDDLETOWN MEDICAL PC, 111 MALTESE DRIVE, MIDDLETOWN, NY 10940-2141 |
| 19183421 | | MIDDLETOWN MEDICAL PC, RAJAN GULATI MD, MIDDLETOWN, NY 10940-2107 |
| 19183422 | | MIDLAND HEALTH TESTING SERVICES INC, BRANCH 368, WAUWATOSA, WI 53226 |
| 19183424 | + | MIDLANDS OCCUPATIONAL MEDICINE, 611 WEST FRANCIS STREET, SUITE 100, NORTH PLATTE, NE 69101-0614 |
| 19183428 | + | MIDRANGE PERFORMANCE GROUP, 100 APRAPAHOE AVE SUITE 14, BOULDER, CO 80302-5862 |
| 19183434 | + | MIDWEST DNA DRUG TESTING INC, 3710 BROADWAY SUITE 311, QUINCY, IL 62305-2822 |
| 19183435 | #+ | MIDWEST DNA DRUG TESTING INC, 1305 WABASH AVE STE F, SPRINGFIELD, IL 62704-4976 |
| 19183436 | + | MIDWEST LOCK AND SAFE, 3001 MERLE HAY ROAD, DES MOINES, IA 50310-1234 |
| 19183437 | + | MIDWEST OCCUPATIONAL HEALTH ASSOCIATES, 1025 SOUTH SIXTH STREET, SPRINGFIELD, IL 62703-2403 |

| 19183438 |    | MIDWEST OCCUPATIONAL HEALTH ASSOCIATES, PO BOX 19217, SPRINGFIELD, IL 62794-9217 |
| 19183440 | +  | MIDWEST OFFICE AUTOMATIONS, 3200 LINE DRIVE, SIOUX CITY, IA 51106-5160 |
| 19183439 | +  | MIDWEST OFFICE AUTOMATIONS, 9305 H COURT, OMAHA, NE 68127-1247 |
| 19183441 | +  | MIDWEST ROI INC, 3520 S MORGAN STREET, SUITE 108, CHICAGO, IL 60609-1533 |
| 19183443 | +  | MIDWEST ROI INC, 3718 WEST 64TH STREET, CHICAGO, IL 60629-4743 |
| 19183448 | +  | MIKE STAAS SERVICES INC, 4914 FORT, WACO, TX 76710-5959 |
| 19183449 | +  | MIKE STAAS SERVICES INC, 326 N INDUSTRIAL, WACO, TX 76710-5961 |
| 19183453 | +  | MILE HIGH DRUG TEST CONSULTANTS LLC, 1250 S BUCKLEY RD SUITE 1125, AURORA, CO 80017-4180 |
| 19183455 |    | MILLENNIUM PHYSICIAN GROUP, PO BOX 11126, BELFAST, ME 04915-4002 |
| 19183457 | +  | MILLENNIUM PHYSICIAN GROUP, 2675 WINKLER AVE, 2ND FLOOR, FORT MYERS, FL 33901-9329 |
| 19183458 | #+ | MILLENNIUM PHYSICIAN GROUP, 2343 AARON STREET, PORT CHARLOTTE, FL 33952-5305 |
| 19183456 | +  | MILLENNIUM PHYSICIAN GROUP, 2400 S MCCALL ROAD, ENGLEWOOD, FL 34224-5137 |
| 19183459 | +  | MILLER FRIEL PLLC, 1200 NEW HAMPSHIRE AVE NW STE 800, WASHINGTON, DC 20036-6805 |
| 19183460 | +  | MILLIMAN SOLUTIONS LLC, 15800 W BLUEMOUND RD STE 100, BROOKFIELD, WI 53005-6003 |
| 19183463 |    | MINERT ASSOCIATES, 623 E SCHILLER LN, MERIDIAN, ID 83642-5033 |
| 19183464 | +  | MINGO COUNTY BOARD OF EDUCATION, ROUTE 2, BOX 310, WILLIAMS, WV 25661-9679 |
| 19183466 |    | MINNESOTA DEPARTMENT OF REVENUE, MAIL STATION 1275, ST PAUL, MN 55145-1275 |
| 19183467 |    | MINNESOTA DEPARTMENT OF REVENUE, MAIL STATION 1765, ST PAUL, MN 55145-1765 |
| 19183473 | +  | MINNESOTA OCCUPATIONAL HEALTH, 710 COMMERCE DR, WOODBURY, MN 55125-4919 |
| 19183471 |    | MINNESOTA OCCUPATIONAL HEALTH, PO BOX 860557, MINNEAPOLIS, MN 55486-0557 |
| 19183474 | +  | MINOR MED PA, 1119 SW GAGE BLVD, TOPEKA, KS 66604-1782 |
| 19183479 | +  | MIRANDA MANSFIELD, 6025 WESTHAVEN DRIVE, INDIANAPOLIS, IN 46254-2967 |
| 19183488 | +  | MITCHELL DAVIS, 38911 WESLEY AVE, BENNETT, CO 80102-8466 |
| 19183490 |    | MOBERLY HOSPITAL COMPANY LLC, PO BOX 9645, BELFAST, ME 04915-9645 |
| 19183491 | +  | MOBILE DRUG TESTING GROUP LLC, 405 SHERIDAN TRAIL, IRVING, TX 75063-4552 |
| 19183492 | +  | MOBILE DRUG TESTING., 4109 NAVAHO AVENUE, MEMPHIS, TN 38118-2165 |
| 19183493 | +  | MOBILE MEDIC HEALTH SERVICES LLC, 611 N WYMORE RD, WINTER PARK, FL 32789-2856 |
| 19183495 | #+ | MOBILE MEDICAL ASSOCIATES LLC, 401 ALVARADO DR SE, SUITE F, ALBUQUERQUE, NM 87108-2939 |
| 19183497 | +  | MOBILE SITE COLLECTIONS LLC, 9812 BROOKLYNS WAY SOUTH, SEMMES, AL 36575-6274 |
| 19183496 | +  | MOBILE SITE COLLECTIONS LLC, PO BOX 91661, MOBILE, AL 36691-1661 |
| 19183501 | +  | MON HEALTH WEDGEWOOD WESTOVER, 6000 MEMORIAL CHURCH DRIVE, MORGANTOWN, WV 26501-1503 |
| 19183500 | +  | MON HEALTH WEDGEWOOD WESTOVER, 1929 MASON DIXON HIGHWAY, CORE, WV 26541 |
| 19183503 | +  | MONADNOCK COMMUNITY HOSPITAL, 82 PETERBOROUGH ST, JEFFREY, NH 03452-5860 |
| 19183504 | +  | MONADNOCK COMMUNITY HOSPITAL, 452 OLD STREET ROAD, PETERBOROUGH, NH 03458-1295 |
| 19183524 |    | MONONGAHELA VALLEY HOSPITAL INC., ATTN: INSURANCE OFFICE/CASHIER, MONONGAHELA, PA 15063 |
| 19183525 | +  | MONROE MEDICAL CLINIC, 100 S SECOND ST, MONROE, LA 71201-8565 |
| 19183526 |    | MONTANA DAKOTA, PO BOX 5600, BISMARCK, ND 58506-5600 |
| 19183527 | +  | MONTANA DEPT OF REVENUE, SAM W MITCHELL BLDG, PO BOX 5805, HELENA, MT 59604-5805 |
| 19183529 | +  | MONTANA OCCUPATIONAL HEALTH, 2075 CHARLOTTE ST SUITE 3, BOZEMAN, MT 59718-2729 |
| 19183528 | +  | MONTANA OCCUPATIONAL HEALTH, 536 COTTONWOOD ROAD, SUITE 102, BOZEMAN, MT 59718-9505 |
| 19183531 |    | MONTGOMERY COUNTY MEMORIAL HOSPITAL, HEARTLAND OCCUPATIONAL MEDICINE, RED OAK, IA 51566-1300 |
| 19183534 | +  | MOORE, JESSIE, 3667 FERMAN RD, COLUMBUS, OH 43207-4126 |
| 19183539 | +  | MORRIS COUNTY HOSPITAL, 600 N WASHINGTON STREET, COUNCIL GROVE, KS 66846-1499 |
| 19183540 | +  | MORRIS COUNTY HOSPITAL, 604 N WASHINGTON, COUNCIL GROVE, KS 66846-1422 |
| 19183541 | +  | MORRIS NICHOLS ARSHT TUNNELL LLP, 1201 N MARKET ST 16TH FLOOR, WILMINGTON, DE 19801-1146 |
| 19183542 | +  | MOTIONWORKS INDUSTRIAL SAFETY LLC, 3410 SOUTH 4TH STREET, CHICKASHA, OK 73018-7502 |
| 19183546 | +  | MOTUS LLC, 60 SOUTH STREET, SUITE 1200, BOSTON, MA 02111-2719 |
| 19183547 | +  | MOUNT DESERT ISLAND HEALTH CENTERS, 10 WAYMAN LANE, BAR HARBOR, ME 04609-1625 |
| 19183548 | +  | MOUNTAIN MEDICAL SERVICES PLLC, PO BOX 13395, BELFAST, ME 04915-4024 |
| 19183549 | +  | MOUNTAIN MEDICAL SERVICES PLLC, 1927 SARANAC AVENUE, LAKE PLACID, NY 12946-1113 |
| 19183550 |    | MOUNTAIN UTAH FAMILY MEDICINE, 850 N MAIN ST STE 3, RICHFIELD, UT 84701 |
| 19183551 | +  | MOUNTAIN UTAH FAMILY MEDICINE, 879 N MAIN, RICHFIELD, UT 84701-1840 |
| 19183552 |    | MOUNTRAIL COUNTY MEDICAL CENTER INC, PO BOX 15906, BELFAST, ME 04915-4054 |
| 19183554 | +  | MOUNTRAIL COUNTY MEDICAL CENTER INC, 615 6TH STREET SE, STANLEY, ND 58784-4444 |
| 19183553 | +  | MOUNTRAIL COUNTY MEDICAL CENTER INC, P O BOX 399, STANLEY, ND 58784-0399 |
| 19183555 | +  | MR ELECTRIC OF MCLENNAN COUNTY, P O BOX 1146, HEWITT, TX 76643-1146 |
| 19183557 |    | MUNSON OCCUPATIONAL HEALTH, MEDICINE, TRAVERSE CITY, MI 49685 |
| 19183558 | +  | MURICI, HAJRI, 347 BURGHER AVE, STATEN ISLAND, NY 10305-2334 |
| 19183566 | +  | MUTUAL TRUST LIFE INS, 1200 JORIE BLVD, OAKBROOK, IL 60523-2269 |
| 19183569 | +  | MYERS, MELISSA, 2 TURRENT SHELL LANE, HILTON HEAD ISLAND, SC 29926-1957 |
| 19183572 | +  | MYRA BROWN, 1380 112TH AVE NE STE 206, BELLEVUE, WA 98004-3759 |
| 19182838 | +  | Mable JURJEVICH, 123 Planters Dr. SW, Lilburn, GA 30047-5182 |
| 19182840 | #+ | Macquenie Palmer, 5000 Sanger Ave., Apt 1414, Waco, TX 76710-8732 |

| | | |
|---|---|---|
| 19182841 | + | Madalynn Espinoza, 128 Brenda Dr, Hewitt, TX 76643-3840 |
| 19182843 | + | Madeline Tamez, 12126 Orchid Blossom, San Antonio, TX 78247-4326 |
| 19182844 | #+ | Madina Gali, 1620 W Carolina Way, Spokane, WA 99208-5878 |
| 19182845 | + | Madisen Dugan, 82A Middleboro Rd, pt. 2N, East Freetown, MA 02717-1711 |
| 19182846 | + | Madison Irvin, 3314 Juliet St., Pittsburgh, PA 15213-4422 |
| 19182848 | + | Madison Klisaris, 730 NE 4th ST, Earlham, IA 50072-1148 |
| 19182852 | + | Maegan Wagoner, 514 Merritt St, River Oaks, TX 76114-3787 |
| 19182856 | + | Maggie Cleveland, 1106 Hooks St Apt. 28, Waco, TX 76705-1420 |
| 19182857 | + | Maggie Harris, 44326 Nichthawk Pass, Temecula, CA 92592-1314 |
| 19182863 | + | Maila Williams, 5100 Hawthorne Ave, Apt 404, Waco TX 76710-5813 |
| 19182869 | + | Mainesha Mcburrows, 5210 North Ridge Rd. N, Valdosta, GA 31605-6200 |
| 19182870 | + | Maiya Clarke, 300 Romana Circle, Hewitt, TX 76643-3017 |
| 19182871 | + | Makayla Joiner, 201 8th st, Moody, TX 76557-3867 |
| 19182872 | + | Makayla Juergens, 5000 Sanger Ave Apt.112, Waco, TX 76710-8715 |
| 19182873 | + | Makayla Underwood, 3311 E 37th St, Des Moines, IA 50317-3913 |
| 19182877 | + | Malakia Montgomery, 2607 South 14th St., Waco, TX 76706-3539 |
| 19182878 | + | Malcolm Lee, 277 Boston Street, Chicago Heights, IL 60411-4026 |
| 19182879 | + | Maliakia Mcmearn, 9039 S University Parks Dr, Waco, TX 76706-7643 |
| 19182880 | #+ | Malissa Johnson, 2506 hilltop dr, 405, waco, TX 76710-1003 |
| 19182881 | + | Mallory Graber, 218 Belmore Drive, North Syracuse, NY 13212-2102 |
| 19182882 | + | Mallory Ortega, 2905 Leith Avenue, Fort Worth, TX 76133-1817 |
| 19182887 | + | Mandi Jones, 124 Pine St, Eddy, TX 76524-9746 |
| 19182888 | + | Mandy LeBlanc, 2172 Gibson St, Gretna, LA 70056-4426 |
| 19182893 | + | Manuel Infante, 2230 Logan Ave., Apt. 2, San Diego, CA 92113-3664 |
| 19182894 | + | Manuela Frederick, 396 May St, 3, Worcester, MA 01602-1844 |
| 19182895 | + | Maqueda Davis, 2000 Bouldercrest Rd, Apt L3, Atlanta, GA 30316-3931 |
| 19182896 | + | Maranda Gibbs, 404 E. Craven 12, Waco, TX 76705-1907 |
| 19182897 | #+ | Maranda Lee, 2755 Meadowlake Dr E, Apt 4, Memphis, TN 38115-1770 |
| 19182898 | + | Marangelis Reina, 237 Marshall St, Apt 1, Elizabethport, NJ 07206-1640 |
| 19182899 | + | Marc Gordon, 39 Lex Ave, Plainview, NY 11803-5913 |
| 19182900 | + | Marc Lawson, 4465 Cavitt Mill Ct, Ellenwood, GA 30294-2065 |
| 19182901 | + | Marcel Ingram, 216 BOY SCOUT RD, SMITHTON, PA 15479-1524 |
| 19182903 | + | Marcella Arehart, 320 Applewood Lane, Hewitt, TX 76643-3057 |
| 19182904 | + | Marcella Meykler, 2621 East 65th St, Brooklyn, NY 11234-6823 |
| 19182905 | + | Marcellus Coleman, 3231 N Reese St., Philadelphia, PA 19140-5629 |
| 19182906 | + | Marcey Johnson, 2306 greenwich Dr N, Southaven, MS 38672-8426 |
| 19182907 | + | Marcia Hawes, 326 Clair Hill Dr, Rochester Hills, MI 48309-2111 |
| 19182908 | + | Marcia Osterman, 2513 Hilltop Road, Oakdale, PA 15071-2104 |
| 19182909 | + | Mardel Goodman, 110 Lindrose, Surfside, TX 77541-9528 |
| 19182911 | + | Margaret Huffman, 2932 Midway Church Road, Elon, NC 27244-8512 |
| 19182912 | + | Margaret Johnson, 11700 Preston Rd. 660-127, Dallas, TX 75230-6112 |
| 19182913 | + | Margaret Kerrigan, 833 Glasgow Dr, Waco, TX 76710-5751 |
| 19182914 | + | Margaret Payne, 8864 Sunset Trace Dr., Fort Worth, TX 76244-7963 |
| 19182915 | + | Margaret Wear, 10988 Bali Lane, San Diego, CA 92126-2002 |
| 19182916 | + | Margaret Zamora, 2318 Breezy Dr, Waco, TX 76712-8223 |
| 19182919 | + | Margarita Garcia, 1912 Mitchell Avenue, Waco, TX 76708-2835 |
| 19182920 | + | Margarita Gonzales, 3130 Cooksey Lane, Robinson, TX 76706-7106 |
| 19182921 | + | Margie Sadler, 4240 Griffin Rd, Waycross, GA 31503-0025 |
| 19182922 | + | Maria Andrade, 3008 Fitzhugh Ave, Fort Worth, TX 76105-3931 |
| 19182923 | + | Maria Banks, 5000 Sanger Ave., 1211, Waco, TX 76710-8729 |
| 19182924 | + | Maria Booker, 673 Rapid Way, Crowley, TX 76036-3486 |
| 19182925 | + | Maria Carver, 1444 Sayre Street, San Leandro, CA 94579-2347 |
| 19182926 | + | Maria Culpeper, 234 Moulton Drive, Longs, SC 29568-7560 |
| 19182927 | + | Maria Demorat, 7700 Lafayette Forest Dr., Apt 33, Annaandale, VA 22003-6305 |
| 19182928 | + | Maria Diaz, 186 County Road 4041, Satin, TX 76685-3002 |
| 19182929 | + | Maria Garcia, 500 Bowden Rd, Clewiston, FL 33440-5003 |
| 19182930 | #+ | Maria Guerrero, 1517 Barnard St, Waco, TX 76701-1150 |
| 19182931 | + | Maria Guevara, 1104 Primrose Dr, Waco, TX 76706-3680 |
| 19182932 | + | Maria Heinze, 437 Lindenwood Ln W, Hewitt, TX 76643-3031 |
| 19182933 | + | Maria Larrazolo, 2900 Webb Street, Vallejo, CA 94591-6580 |
| 19182934 | + | Maria Martinez, 4701 Trail Lake Dr, Fort Worth, TX 76133-1231 |
| 19182936 | + | Maria Olvera, 3000 James ave, Waco, TX 76711-1529 |
| 19182938 | + | Maria Reza, 4021 Treasure Island Rd., Waco, TX 76705-7402 |

| | | |
|---|---|---|
| 19182940 | + | Maria Robbins, 1390 County Road 314, Rockdale, TX 76567-5051 |
| 19182942 | + | Maria Rodriguez, 3337 WillowBrook St, D, Beverly Hills, TX 76711-1262 |
| 19182943 | + | Maria Schaeffer, 17251 SE 267th Pl, Covington, WA 98042-4933 |
| 19182945 | + | Mariah Davilla, 2412 Gary Lane, Waco, TX 76708-9753 |
| 19182946 | + | Mariah Nichols, 206 Eagle Point Ct, Waco, TX 76705-6196 |
| 19182947 | + | Mariah Samai, 4451 NW 22nd. St., Lauderhill, FL 33313-3516 |
| 19182948 | + | Mariah Suarez, 1905 Cleveland Ave, Waco, TX 76706-1928 |
| 19182949 | + | Mariam Banat, 3210 Fadal Ave., Waco, TX 76708-2421 |
| 19182953 | + | Maribel Apodaca, 3812 Morrow Ave, Waco, TX 76710-5107 |
| 19182954 | + | Marica Campbell, 618 Westview Dr., Waco, TX 76710-6043 |
| 19182955 | + | Marie Alexis, 46 Cumberland Pl, Valley Stream, NY 11580-2920 |
| 19182956 | + | Marie Balde, 647 Millbridge Rd, Clementon, NJ 08021-5549 |
| 19182957 | + | Marie Ellingsberg, 14125 Louisiana Ave, 7108, Savage, MN 55378-5666 |
| 19182958 | + | Marie Holmes, 3809 Terka Circle, Randallstown, MD 21133-3726 |
| 19182959 | + | Marie Perkins, 5412 N. W. 108th Terr., Oklahoma City, OK 73162-5932 |
| 19182960 | + | Marie Suraci, 630 Gramatan Ave, 2E, Fleetwood, NY 10552-1826 |
| 19182961 | | Mariela Velazquez, 8013 Andover Woods Dr, Apt 1801, Charlotte, NC 28210 |
| 19182963 | + | Marilyn Pippin, 1014 Pecan Street, Clifton, TX 76634-1454 |
| 19182964 | + | Marilyn Smith, 1001 Briar Dr. Apt. 168, Waco, TX 76710-4280 |
| 19182965 | + | Marina Nix, 802 Rolling Hills Drive, Hewitt, TX 76643-4011 |
| 19182966 | + | Mario Cruz Gonzalez, 3220 N.29th, Waco, TX 76708-1803 |
| 19182967 | + | Mario Veale, 10010 Belle Rive Blvd, Apt. 410, Jacksonville, FL 32256-9519 |
| 19182968 | + | Marisella Cavazos, 3103 Colonial Ave, Waco, TX 76707-2540 |
| 19182970 | + | Marisol Marmolejo, 5001 Matthew Rd., Grand Prairie, TX 75052-1947 |
| 19182971 | + | Marisol Monarez, 619 Cocapah St., Vista, CA 92083-3410 |
| 19182972 | + | Marissa Garcia, 9509 Mesquite Bend Dr, 100, waco, TX 76708-5721 |
| 19182973 | + | Marissa Herrera, 5121 Tennyson Dr., Apt. D, Waco, TX 76710-4711 |
| 19182974 | + | Marissa Jackson, 1010 Victoria St., Waco, TX 76705-2225 |
| 19182975 | + | Marissa Robles, 4224 Lakeshore Dr, Waco, TX 76710-1904 |
| 19182977 | + | Marjorie Harris, 1893 skybrooke lane, hoschton, GA 30548-6286 |
| 19182978 | + | Mark Atkins, 9300 Coit Road, 421, Plano, TX 75025-4483 |
| 19182980 | #+ | Mark Bender, 3131 George St., 304, Logansport, IN 46947-3906 |
| 19182982 | + | Mark Cassano, 3285 Russell Rd, Green Cove Springs, FL 32043-8232 |
| 19182983 | + | Mark Davis, 21850 N. Dobson Rd, Scottsdale, AZ 85255-4404 |
| 19182984 | + | Mark Dunn, 97 Foster Center Road, Foster, RI 02825-1328 |
| 19182985 | + | Mark Jovis, 1126 Uplands Dr, Northlake, TX 76226-1471 |
| 19182986 | + | Mark Ojeda, 913 k street, Brawley, CA 92227-2625 |
| 19182987 | + | Mark Paliotti, 60 Aberdeen ave, Warwick, RI 02888-4214 |
| 19182990 | + | Mark Schonfeld, Esq., Regional Director, Securities Exchange Commission, 3 World Financial Center, Suite 400, New York, NY 10281-8004 |
| 19182991 | + | Mark Warren, 180 Eely Rd, McDade, TX 78650-5186 |
| 19182992 | + | Mark Zatopek, 181 Quail Run, Waco, TX 76712-2940 |
| 19182994 | + | Markita Jones, 620 N. Hewitt Dr. Atp. 49, Hewitt, TX 76643-2900 |
| 19182997 | + | Marley Ramirez, 515 Grande Ave, Apt. E, Nipomo, CA 93444-9003 |
| 19182998 | + | Marnita McRae, 655 Michigan NE, 519, Washington, DC 20017-1771 |
| 19183000 | + | Marquetta Austin, 2801 Denise Dr, Waco, TX 76706-3734 |
| 19183001 | + | Marquita Derouen, 3413 Parrot Street, Waco, TX 76707-1747 |
| 19183002 | + | Marquita Edwards, 610 lenox st, Waco, TX 76704-1516 |
| 19183003 | + | Marquita Fendall, 208 cromwell ter ne, Washington, DC 20002-1030 |
| 19183004 | + | Marquitta Collier, 503 honeysuckle ln, humboldt, TN 38343-3610 |
| 19183008 | + | Marshayla Slaughter, 5900 Caldwell street, Waco, TX 76710-2655 |
| 19183018 | + | Marta Montes, 6775 NW 169th St., Apt. C, Miami, FL 33015-4232 |
| 19183021 | + | Martha Gambler, 528 E Locust Street, Fleetwood, PA 19522-1611 |
| 19183022 | #+ | Martha Sotelo, 5801 SE 24th St Unit 7, Des Moines, IA 50320-4727 |
| 19183024 | + | Martin Carty, 602 Archergate Rd, Browns Summit, NC 27214-8504 |
| 19183027 | + | Martin Krischel, 5635 Main St. A-229, Zachary, LA 70791-4083 |
| 19183029 | + | Martinez, Traci, 720 Alder St., Del Norte, CO 81132-4304 |
| 19183030 | #+ | Martinique Francis, 101 Purvis St, 4C, Waco, TX 76705-2050 |
| 19183031 | + | Marviona Powell, 2705 Summer Avenue, Waco, TX 76708-2442 |
| 19183033 | + | Mary, 47871 County Rd 39, Pierce, CO 80650-9602 |
| 19183034 | #+ | Mary Ann Sweeney, 620 N. Hewitt Dr, 14, Hewitt, TX 76643-2910 |
| 19183035 | #+ | Mary Beth West, 1107 Creole Drive, Bossier City, LA 71111-8224 |
| 19183036 | + | Mary Brostrom, 1406 W 11th Street, Spencer, IA 51301-2910 |

District/off: 0539-3        User: ctello        Page 85 of 169
Date Rcvd: Nov 12, 2020        Form ID: NOA        Total Noticed: 8513

| 19183037 | + | Mary Ellen Davis, 394 Richland Dr, A, Waco, TX 76710-6270 |
|---|---|---|
| 19183040 | + | Mary Glover, 4822 Cloudcroft Ln, Irving, TX 75038-4407 |
| 19183041 | + | Mary Gudmundson, 1715 Cook Ave, Billings, MT 59102-4901 |
| 19183043 | + | Mary Hughes, 27460 Stanton Way, Mechanicsville, MD 20659-4325 |
| 19183049 | + | Mary Mata, 1201 N 9th street, D102, Waco, TX 76707-3710 |
| 19183050 | + | Mary Mathias, 566 Bluebonnett Ln, Lorena, TX 76655-9421 |
| 19183051 | + | Mary McMurray, 19375 Cypress Ridge Terr, Unit 612, Leesburg, VA 20176-5187 |
| 19183052 | + | Mary Mims, 3120 East Forestview Trl, Crete, IL 60417-1815 |
| 19183053 | + | Mary Mondello, 655 Middle Country Road, Apt 8D1, Coram, NY 11727-3347 |
| 19183054 | #+ | Mary Pena, 2117 RICHTER AVE, WACO, TX 76711-1952 |
| 19183055 | + | Mary Reed, 4770 Mason Road, Owosso, MI 48867-9359 |
| 19183056 | + | Mary Robert, 210 Carla St, waco, TX 76705-3304 |
| 19183057 | + | Mary Rogers, 625 Sherwood Place, Mantua, NJ 08051-1225 |
| 19183058 | + | Mary Rogers, 4526 Hawkins Ave, Sanford, NC 27330-8677 |
| 19183059 | + | Mary Rood, 1930 33rd St. S., Moorhead, MN 56560-3952 |
| 19183060 | + | Mary Rufus, 9030 Markville Dr, Apt 3125, Dallas, TX 75243-0545 |
| 19183061 | + | Mary Schiotis, PO Box 143, 131 Oakridge Ave, 11, Hills, IA 52235-0143 |
| 19183062 | + | Mary Simmons, 117 Millstone Lane, Lexington, SC 29072-8219 |
| 19183064 | + | Mary Williamson, 6620 Emerald, Waco, TX 76708-9718 |
| 19183065 | #+ | Maryann Lebron, 1064 carroll pl, Apt 6E, bronx, NY 10456-5754 |
| 19183066 | + | Maryanne Cabrera, 8016 17th Ave., Brooklyn, NY 11214-2148 |
| 19183067 | + | Maryellen Everett, 111 Lige Branch Lane, St Johns, FL 32259-7993 |
| 19183070 | + | Maryssa Aguilar, 6631 Donna Ln, Belton, TX 76513-6665 |
| 19183073 | + | Massachusetts Mutual Life, Insurance Company, 1295 State Street, Springfield, MA 01111-0002 |
| 19183078 | + | Matthew Anderson, 3 Terrace LN, Hampton Bays, NY 11946-2423 |
| 19183079 | + | Matthew Ball, 939 Sun Meadows St, College Station, TX 77845-7293 |
| 19183080 | + | Matthew Barrett, 5000 Sanger Ave 826, Waco, TX 76710-8754 |
| 19183081 | + | Matthew Berry, Esq., Office of General Counsel, Federal Communications Commission, 445 12th Street, S.W., Washington, DC 20554-0005 |
| 19183082 | + | Matthew Hoyt, 6012 Paddlefish Dr, Fort Worth, TX 76179-7628 |
| 19183083 | + | Matthew Martin, 1324 Woodland Dr, Reidsville, NC 27320-5921 |
| 19183084 | + | Matthew Rosburg, 101 N Holly Ave, 308, Sioux Falls, SD 57104-5834 |
| 19183085 | + | Matthew Teel, 4012 Belle Ave, Baltimore, MD 21215-4916 |
| 19183087 | + | Maureen Farra, 1630 fairway oaks drive, Banning, CA 92220-6487 |
| 19183088 | + | Maureen Polk, 2213 Mockingbird Ln, Garland, TX 75042-8304 |
| 19183089 | #+ | Maurice Edmonds, 3913 Nemo Road, Randallstown, MD 21133-4040 |
| 19183090 | + | Maxine Owen, 1616 N 15th A St, Waco, TX 76707-2216 |
| 19183091 | + | Maya Lewis, 4304 Killian St, Fort Worth, TX 76119-3826 |
| 19183113 | + | Mayra Blaylock, 3527 W McLean Avenue, 1, Chicago, IL 60647-3600 |
| 19183114 | + | Mayte DeLeon, 1707 Live oak ave., Waco, TX 76708-3518 |
| 19221855 | + | McLennan County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19183131 | + | Mckinnah Kendricks, 4300 Meyers Ln, 906, Waco, TX 76705-2055 |
| 19183152 | + | Meaga Jamora, 2104 Abbott St, San Diego, CA 92107-2004 |
| 19183153 | + | Meagan Garcia, 3601 Hay, Waco, TX 76711-1414 |
| 19183154 | + | Meagan Nichols, 1116 SPRINGWOOD DR, ROBINSON, TX 76706-7257 |
| 19183155 | + | Meaghan Devlin, 2664 Myra St, Jacksonville, FL 32204-3518 |
| 19183167 | | Med-Ex Exams PR, Inc., 5 G-4 Avenida Sanchez Osori0, Villa Fontana, Carolina, Puerto Rico 963 |
| 19183179 | | Med-Ex Paramedical, Inc., 925 East Executive Park Dr., Suite C, Salt Lake City, UT 84117-3544 |
| 19183226 | + | MedTest of Maine, Inc., 545 Main Street, Waterboro, ME 04087-3001 |
| 19183238 | + | Megan Borde, 30 Montrose Ave, Brooklyn, NY 11206-1957 |
| 19183239 | + | Megan Brewer, 13301 Grayson Pl, Oklahoma City, OK 73142-6042 |
| 19183240 | #+ | Megan Ingram, 3917 Boarman Ave, Baltimore, MD 21215-5428 |
| 19183241 | + | Megan Maxwell, 308 9th St., Moody, TX 76557-3549 |
| 19183242 | + | Megan Mccartney, 405 Lee Lane, Lorena, TX 76655-9666 |
| 19183243 | + | Megan Powell, 1229 boys ranch Rd, Waco, TX 76705-4992 |
| 19183244 | + | Megan Thomas, 954 Williams Rd, Lorena, TX 76655-3459 |
| 19183246 | + | Megan West, 2226 Fox Street, Williamsport, PA 17701-1283 |
| 19183247 | + | Megan White, 8808 E 2500 N RD, Cornell, IL 61319-9537 |
| 19183248 | + | Megan Wright, 739 Markham Circle, Moore, SC 29369-8974 |
| 19183250 | #+ | Meghan Leming, 4042 battleground ave, Greensboro, NC 27410-9784 |
| 19183254 | + | Melanie Cisneros, 1138 W La Gloria Dr, Rialto, CA 92377-4448 |
| 19183255 | + | Melanie Gotsdiner, 9012 Culberson Drive, Plano, TX 75025-4428 |
| 19183256 | + | Melanie Hennis, 355 Dairy Rd, Reidsville, NC 27320-7810 |

| 19183257 | | Melanie Miller, 37125 trilby rd, Trilby, FL 33593 |
|---|---|---|
| 19183258 | + | Melanie Montalvo, 636 Washington Street, Berwick, PA 18603-2820 |
| 19183259 | + | Melanie Morales, 99 South Grove Street, Apt. 1C, Valley Stream, NY 11580-6311 |
| 19183261 | #+ | Melanie Sloop, 176 Edgewood Dr, Elkin, NC 28621-3202 |
| 19183262 | + | Melany Candelaria Molina, 1300 Placid Circle 6104, Waco, TX 76706-4509 |
| 19183263 | + | Melba Hawthorne, 408 Dearborn St., Waco, TX 76704-1432 |
| 19183264 | + | Melinda Frilseth, 4433 234th Lane NW, St. Frances, MN 55070-9577 |
| 19183265 | #+ | Melinda Gonzalez, 315 Vance Ave, Waco, TX 76705-8570 |
| 19183266 | #+ | Melinda Massie, 8417 Alabama Ave, Temple, TX 76502-5002 |
| 19183268 | + | Melinda Wood, 777 FM 1947, Hillsboro, TX 76645-5158 |
| 19183269 | + | Melisa Lopez, 409 E. 27th St., Waco, TX 76705-3247 |
| 19183270 | + | Melissa Andrews, 701 River Rd, Binghamton, NY 13901-1264 |
| 19183271 | + | Melissa Bailey, 2047 West Walnut Street, Allentown, PA 18104-6409 |
| 19183272 | + | Melissa Daniel, 153 Eighth Ave, Yanceyville, NC 27379-8211 |
| 19183274 | + | Melissa Davis, 16595 SE State Rte E, Gower, MO 64454-8622 |
| 19183275 | + | Melissa Ezell, P.O. Box 1047, Coweta, OK 74429-1047 |
| 19183277 | + | Melissa Gilmete, 90 Clyde Street, Pawtucket, RI 02860-5122 |
| 19183278 | + | Melissa Grannan, 10855 Dunns Fort Rd, Hearne, TX 77859-9645 |
| 19183280 | + | Melissa Jaeger, 4724 Conlin Street, Metairie, LA 70006-2130 |
| 19183281 | + | Melissa Joiner, 7174 Glendyne Drive North, Jacksonville, FL 32216-5787 |
| 19183282 | + | Melissa Kapelusznik, 44409 Kingston Drive, Temecula, CA 92592-5621 |
| 19183283 | + | Melissa Kopacsi, 428 green hollow rd, Danielson, CT 06239-4252 |
| 19183284 | #+ | Melissa Kostel, 1222 2nd st ne Rochester MN 55906, Rochester, MN 55906-4532 |
| 19183286 | #+ | Melissa Mendez, 422 Karen St., Hewitt, TX 76643-2950 |
| 19183287 | + | Melissa Mendoza, 1001 West 12th Street, Caldwell, TX 77836-1601 |
| 19183288 | + | Melissa Oliver, 714 Dyer Ave., Cranston, RI 02920-6930 |
| 19183289 | + | Melissa Petrocco, 1111 Queens Rd, 105, Pasadena, TX 77502-4381 |
| 19183290 | + | Melissa Richardson, 1206 Harvest Hill Lane, Arlington, TX 76014-1414 |
| 19183292 | + | Melissa Rodriguez, 2800 Clay Ave, Waco, TX 76711-1232 |
| 19183293 | + | Melissa Salinas, 3508 Wynmore Dr., Waco, TX 76706-4275 |
| 19183294 | + | Melissa Smith, 144 Dickens Dr, Coppell, TX 75019-5355 |
| 19183295 | + | Melissa Velasquez, 305 N Echols St., Mexia, TX 76667-2741 |
| 19183296 | + | Melissa Verdecchia, 1028 Stonewood Glen Drive, Geneva, IL 60134-3729 |
| 19183298 | + | Mellissa Contreras, 231 Private Rd 4909, Haslet, TX 76052-2013 |
| 19183299 | + | Melony Zellous, PO Box 2521, Pflugerville, TX 78691-2521 |
| 19183301 | + | Melysand Rodriguez, 3712 Lasker Ave., Waco, TX 76707-1029 |
| 19183313 | + | Mercedes Burton, 2300 Batram Rd, Jacksonville, FL 32207-2623 |
| 19183314 | + | Mercedes Heisterberg, 121 PR 235, Whitney, TX 76692-5139 |
| 19183315 | + | Mercedes Lopez, 3825 belmont, Waco, TX 76711-1906 |
| 19183332 | + | Meredith Warner, 119 A Valleywood Road, Tyrone, GA 30290-2485 |
| 19183336 | + | Merry Kelley, 2605 University Blvd, Mountain Grove, MO 65711-8408 |
| 19183339 | + | Meta Mukala, 2908 S. Collins St. Apt. 150, Arlington, TX 76014-2242 |
| 19183341 | + | Metropolitan Life Insurance Company, Chief Procurement Officer, 277 Park Avenue, New York, NY 10172-0003 |
| 19183342 | + | Mexia Brand, 18665 Midway Rd, Dallas, TX 75287-3978 |
| 19183446 | + | MiKayla College, 130 E 1st Street, Earlham, IA 50072-7718 |
| 19183343 | + | Mia White, 807 SW 2nd Street, Hubbard, TX 76648-2601 |
| 19183347 | | Micaela Estrada, 2656 HWY 7, Chilton, TX 76632 |
| 19183348 | + | Micaela Fuller, 5 edgewood drive, Gloversville, NY 12078-4601 |
| 19183349 | + | Micah Pinkston, 1332 Royster Road, Fort Worth, TX 76134-3702 |
| 19183350 | + | Michael A. Berman, Esq., Securities Exchange Commission, Office of General Counsel-Bankruptcy, 100 F Street, N.E., Washington, DC 20549-2000 |
| 19183351 | | Michael B. Mukasey, Esq., Office of the Attorney General, U.S. Department of Justice, 950 Pennsylvania Avenue, N.W., Washington, DC 20530-0001 |
| 19183352 | + | Michael Baugh, 16000 Dove Rd, Moody, TX 76557-3165 |
| 19183353 | + | Michael Butler, 9170 Forest Lane, 235, Dallas, TX 75243-8931 |
| 19183354 | + | Michael Cobb, 10817 Cody St, Overland Park, KS 66210-1215 |
| 19183357 | + | Michael Holland, 1502 Snow Trail, Lewisville, TX 75077-7543 |
| 19183361 | + | Michael Murray, 415 Owen Lane, Apt 913, Waco, TX 76710-8915 |
| 19183362 | + | Michael Ojeah, 1912 S 5th Street 520, WAco, TX 76706-2523 |
| 19183363 | + | Michael Privett, 1413 Springleaf Cir SE, Smyrna, GA 30080-2403 |
| 19183364 | + | Michael Roberts, 441 Brunner Dr, Monroeville, PA 15146-1350 |
| 19183365 | + | Michael Soto, 734 Capps Street, Marlin, TX 76661-2469 |
| 19183366 | + | Michael Vedquam, 2030 7th St NW, Minot, ND 58703-0904 |

| | | |
|---|---|---|
| 19183367 | + | Michael Wheeler, 1145 S. 105th Street, Edwardsville, KS 66111-3474 |
| 19183370 | + | Michaela Garland, PO Box 1664, Hastings, NE 68902-1664 |
| 19183371 | + | Michaela Gillam, 414 Timberline Dr, Duncanville, TX 75137-4528 |
| 19183372 | + | Michaela Lewallen, 503 Sun Valley Blvd, Hewitt, TX 76643-3504 |
| 19183374 | + | Michele Bittner, 928 Lambertsville Rd, Stoystown, PA 15563-8200 |
| 19183375 | | Michele Clarke, 2323 95th St, East Elmhurst, NY 11369-1205 |
| 19183376 | + | Michele Freeman, 506 N Walnuit, Avoca, IA 51521-3533 |
| 19183377 | + | Michele Stewart, 5521 Delancey Street, Philadelphia, PA 19143-1309 |
| 19183378 | #+ | Michelle Adams, 1331 Blazing Star Rd., Lawrenceville, GA 30045-2639 |
| 19183380 | + | Michelle Bowman, 11205 China Spring Rd, Waco, TX 76708-5632 |
| 19183381 | + | Michelle Braden, 905 n 25th ave, blair, NE 68008-1132 |
| 19183382 | + | Michelle Castle, 653 Back Rd, Roaring Branch, PA 17765-9117 |
| 19183383 | + | Michelle Closser, 815 Mary Knoll Road, Alexandria, IN 46001-8133 |
| 19183384 | + | Michelle Derstine, 54 Ridge View Drive, Leola, PA 17540-1118 |
| 19183385 | + | Michelle Ellis, 7614 Swan Terrace, LANDOVER, MD 20785-4644 |
| 19183386 | + | Michelle George, 125 Moxon St, Springfield, MA 01151-1643 |
| 19183387 | + | Michelle Griggs, 317 Roberts Rd, Cheraw, SC 29520-6773 |
| 19183388 | + | Michelle Huron, 2704 South 14th St, Waco, TX 76706-3542 |
| 19183389 | + | Michelle Kennedy, 1215 Circle Drive, Pittsburgh, PA 15221-4501 |
| 19183390 | + | Michelle Lopez, 19 Lockhouse Rd, Westfield, MA 01085-1258 |
| 19183392 | + | Michelle Moore, 4221 Wiman Dr., Fort Worth, TX 76119-2045 |
| 19183394 | + | Michelle Rodriguez, 6013 Bronze River, Fort Worth, TX 76179-2334 |
| 19183395 | + | Michelle Saunders, 15029 Cherrywood Dr, Laurel, MD 20707-5547 |
| 19183396 | + | Michelle Seljos, 818 Dogwood St., Robinson, TX 76706-5229 |
| 19183397 | + | Michelle Stidham, 223 Glenwood Drive, Kalispell, MT 59901-3427 |
| 19183400 | + | Michelle Turner, 39 Samdin Blvd, Hamilton, NJ 08610-3930 |
| 19183401 | + | Michelle Vazquez, 2402 gorman ave, Waco, TX 76707-2864 |
| 19183402 | + | Michelle Walther, 136 CR 437, Eddy, TX 76524-2449 |
| 19183403 | + | Michelle Watson, 311 W. Riggin St, Monterey Park, CA 91754-7124 |
| 19183404 | + | Michelle Wokaty, 100 Boleman Dr, Hewitt, TX 76643-3801 |
| 19183408 | + | Michquesha Simpson, 1320 Behrens Cir., 132, Waco, TX 76705-2865 |
| 19183412 | #+ | Microsoft Corporation, Dept. 551, Volume Licensing, 6100 Neil Road, Suite 210, Reno, NV 89511-1157 |
| 19183423 | + | Midland Health Testing Services, Inc., 12855 Lisbon Road, Brookfield, WI 53005-2504 |
| 19183444 | + | Miguel Pizana, 141 Fano St, Arcadia, CA 91006-3858 |
| 19183445 | + | Mikaele Joseph, 1414 sycamore st, Harrisburg, PA 17104-3409 |
| 19183451 | #+ | Miki Daniels, 129 Ruth Dr, Robinson, TX 76706-5428 |
| 19183452 | + | Mila Palomares, 315 March Lane SW, Washington, DC 20032-7679 |
| 19183454 | + | Militza Feliciano Figueroa, 5000 Sanger Ave. 225, Waco, TX 76710-8747 |
| 19183462 | + | Milton Murray, 732 Pawnee Trail, Hewitt, TX 76643-3223 |
| 19183475 | + | Miranda Eastland, 1601 Spring St Apt 139A, waco, TX 76704-3041 |
| 19183476 | + | Miranda Henry, 29830 RT 6, Youngsville, PA 16371-2434 |
| 19183477 | + | Miranda Hillebrandt, 8500 Loblolly, Orange, TX 77632-0199 |
| 19183478 | + | Miranda Lott, 41163 Lee Ct, Gonzales, LA 70737-8926 |
| 19183480 | + | Miriam Escobedo, 1925 Mitchell Ave, Waco, TX 76708-2834 |
| 19183482 | + | Misha White, 1104 Gelnfiddich Dr., Charlotte, NC 28215-2080 |
| 19183484 | + | Misty Beltz, 6118 Ridgewood Meadow LN NE, Cedar Rapids, IA 52411-4749 |
| 19183485 | + | Misty DeChaume, 109 E. 2nd St, Crawford, TX 76638-3500 |
| 19183486 | + | Misty Taylor, 824 Nelson Terrace, Bedford, TX 76022-7225 |
| 19183487 | + | Mitchell Corn, 3415 W Villa Rosa St, Tampa, FL 33611-2948 |
| 19183489 | + | Mitchell Melikhov, 2925 West 5th Street, 20B, Brooklyn, NY 11224-3979 |
| 19183498 | | Modern Woodmen of America, 1701 first Ave., Rock Island, IL 61201-8779 |
| 19183499 | + | Mohamed Mohamed, 1319 Lakeshore Drive, Irving, TX 75060-6673 |
| 19183502 | + | Mona Shade, 525 102 nd St., White Center, WA 98146-3865 |
| 19183505 | + | Monica Ayotte, 440 SawMill Rd, APT 4B, North Scituate, RI 02857-2957 |
| 19183506 | + | Monica Carrion, 1349 104th ave, Oakland, CA 94603-3118 |
| 19183507 | + | Monica Coleman, 3112 summer ave, Waco, TX 76708-2451 |
| 19183508 | + | Monica Hart, 23005 144th Ave, springfield Gardens, NY 11413-3611 |
| 19183509 | + | Monica Joiner, 220 S Pearl St, Mart, TX 76664-1427 |
| 19183510 | + | Monica Lara, 915 n 13 st, Waco, TX 76707-3631 |
| 19183511 | + | Monica Sanchez, 2705 Fort Ave, waco, TX 76707-3349 |
| 19183512 | + | Monica Willingham, 3411 Waynesswood Rd, Ft. Washington, MD 20744-1352 |
| 19183513 | + | Monica Wilson, 828 Cedar Ridge Lane, Burleson, TX 76028-9308 |
| 19183514 | + | Monika Romain, 12420 TURKEY CROSSING LANE, Knoxville, TN 37932-2382 |

| | | |
|---|---|---|
| 19183515 | #+ | Monique Ashmore, 102 Planter Row, Fountain Inn, SC 29644-6336 |
| 19183517 | + | Monique Hall, 2240 Kings View Circle, Spring Valley, CA 91977-3362 |
| 19183518 | + | Monique Ingram, 93 Birchwood Lane, Apt 1, Jackson, TN 38305-2536 |
| 19183520 | #+ | Monique Roundtree, 6820 Miss Muffet Lane S, Jacksonville, FL 32210-3639 |
| 19183521 | + | Monique Schexnayder, 7524 Damascus Dr 1505, Fort Worth, TX 76112-8331 |
| 19183523 | + | Monique Turner, 1619 kriswood dr, houston, TX 77014-3626 |
| 19183530 | + | Montana Pilar, 5911 NC HWY 163, West Jefferson, NC 28694-8123 |
| 19183532 | + | Montoya Targton, 3976 Avocado Dr, Dallas, TX 75241-6201 |
| 19183535 | + | Morgan Barger, 3620 Fort Ave., Waco, TX 76710-5333 |
| 19183536 | + | Morgan Dorsey, 106 Dolfield Road, Owings Mills, MD 21117-3502 |
| 19183537 | + | Morgan Knight, 17984 Gholson Rd, Waco, TX 76705-5808 |
| 19183543 | #+ | Motiree Duncan, 3605 Frye Ave W, Jacksonville, FL 32210-4938 |
| 19183544 | + | Motus, Two Financial Center, Boston, MA 02111-2620 |
| 19183556 | + | Muhammad Saad, 8926 Pontiac Street, Queens Village, NY 11427-2761 |
| 19183559 | + | Muriel Morgan, 16508 Wellington Lake Circle, Ft Myers, FL 33908-7620 |
| 19183560 | + | Murielle Joseph, 704 Saddlecreek Dr., McDonough, GA 30253-8918 |
| 19183561 | + | Musu Payne, 4666 Lynnfield RD, 1320, Indianapolis, IN 46254-4968 |
| 19183562 | + | Mutahannah Broomes, PO Box 4368, 293 Birck Bark Dr, Brick, NJ 08723-5901 |
| 19183567 | + | Myeesha Green, 1209 Texas St, Waco, TX 76704-1960 |
| 19183568 | + | Myemione Gibson, 809 E Mitchell St., Waco, TX 76704-2630 |
| 19183570 | + | Mykalen Lawrence, 408 Owen Ln, 18, Waco, TX 76710-5522 |
| 19183571 | + | Mylasia Blake, 615 Possum Trot Way, Aberdeen, MD 21001-2658 |
| 19183573 | + | Myra Brown, 15003 40th Ave W, Unit D, Lynnwood, WA 98087-6141 |
| 19183574 | + | Myra James, 200 Ave F, 3, Moody, TX 76557-3763 |
| 19183575 | + | Myranda Garcia, 1104 N 3rd, McGregor, TX 76657-1114 |
| 19183577 | + | Myrtle Menoher, 6 Congress St, Moravia, NY 13118-7700 |
| 19183710 | #+ | N'Dya Scaife, 116 Bobcat Dr, Waco, TX 76705-6161 |
| 19183588 | | NAIFA, ATTN: MICHAEL S ROSS, BURLINGTON, MA 01803 |
| 19183604 | | NAIFA, NAIFA MASSACHUSETTS, HINGHAM, MA 02043 |
| 19183618 | | NAIFA, NAIFA OF CONNECTICUT, NORWALK, CT 06850 |
| 19183583 | + | NAIFA, P O BOX 758658, BALTIMORE, MD 21275-8658 |
| 19183582 | + | NAIFA, P O BOX 75048, BALTIMORE, MD 21275-5048 |
| 19183602 | + | NAIFA, 2901 TELESTAR COURT, FALLS CHURCH, VA 22042-1261 |
| 19183638 | + | NAIFA, 7416 TURNER FISH RD, WILLOW SPRING, NC 27592-9769 |
| 19183621 | | NAIFA, NAIFA-NORTH CAROLINA, RALEIGH, NC 27605 |
| 19183593 | + | NAIFA, P O BOX 1502, COLUMBIA, SC 29202-1502 |
| 19183601 | | NAIFA, NAIFA-GEORGIA, DULUTH, GA 30097-8178 |
| 19183600 | | NAIFA, 1018 PEACHTREE INDUSTRIAL BLVD, DULUTH, GA 30097-8178 |
| 19183587 | | NAIFA, C/O CAROL MUCCI, BUFORD, GA 30515 |
| 19183581 | + | NAIFA, P O BOX 211153, AUGUSTA, GA 30917-1153 |
| 19183609 | + | NAIFA, P O BOX 37028, JACKSONVILLE, FL 32236-7028 |
| 19183629 | + | NAIFA, P O BOX 14365, TALLAHASSEE, FL 32317-4365 |
| 19183610 | | NAIFA, P O BOX 151, LAKE WORTH, FL 33460-0151 |
| 19183586 | + | NAIFA, P O BOX 43067, BIRMINGHAM, AL 35243-0067 |
| 19183594 | | NAIFA, ATTN: SHARON COLE, COLUMBIA, TN 38402 |
| 19183595 | + | NAIFA, PO BOX 307, COLUMBIA, TN 38402-0307 |
| 19183614 | | NAIFA, ATTN: GAYLE PRESCOTT, LOUISVILLE, KY 40243 |
| 19183596 | + | NAIFA, 17 S. HIGH STREET STE 200, COLUMBUS, OH 43215-3464 |
| 19183630 | + | NAIFA, PO BOX 208, TERRACE PARK, OH 45174-0208 |
| 19183592 | + | NAIFA, 3629 CHURCH ST, CINCINNATI, OH 45244-3003 |
| 19183599 | + | NAIFA, P O BOX 530, DEWITT, MI 48820-0530 |
| 19183589 | + | NAIFA, 409 WAHSINGTON STREET, CEDAR FALLS, IA 50613-2812 |
| 19183635 | + | NAIFA, 1835 DOWNING AVE., WATERLOO, IA 50701-6031 |
| 19183636 | | NAIFA, P O BOX 1044, WATERLOO, IA 50704-1044 |
| 19183591 | | NAIFA, MARVIN J STALLMAN, CLU, LUTC, CEDAR RAPIDS, IA 52402-3221 |
| 19183590 | | NAIFA, ATTN: PHYLLIS NIXON, CEDAR RAPIDS, IA 52403 |
| 19183639 | | NAIFA, KALAHARI RESORT CONVENTION CNTR, WISCONSIN DELLS, WI 53965 |
| 19183616 | + | NAIFA, 1405 NORTH LILAC DRIVE STE 121, MINNEAPOLIS, MN 55422-4528 |
| 19183608 | | NAIFA, CHICAGO REGION, INGLESIDE, IL 60041 |
| 19183627 | + | NAIFA, 60 ADLOFF LANE, SPRINGFIELD, IL 62703-4402 |
| 19183628 | | NAIFA, C/O JOAN HECKER, ST LOUIS, MO 63124 |
| 19183631 | + | NAIFA, 4013 NORTHWEST DONDEE LANE, TOPEKA, KS 66618-2672 |
| 19183637 | | NAIFA, P O BOX 783233, WICHITA, KS 67278-3233 |

| 19183615 | | NAIFA, PO BOX 73085, METAIRIE, LA 70033-3085 |
| 19183603 | | NAIFA, GREATER NEW ORLEANS, HARAHAN, LA 70123 |
| 19183585 | + | NAIFA, 5526 GALERIA DRIVE, BATON ROUGE, LA 70816-6082 |
| 19183584 | + | NAIFA, PO BOX 73085, BATON ROUGE, LA 70874-3085 |
| 19183612 | + | NAIFA, 1123 S.UNIVERSITY STE 230, LITTLE ROCK, AR 72204-1605 |
| 19183613 | + | NAIFA, P O BOX 242482, LITTLE ROCK, AR 72223-0026 |
| 19183619 | + | NAIFA, 6051 N BROOKLINE SUITE 124, OKLAHOMA CITY, OK 73112-4286 |
| 19183625 | + | NAIFA, PO BOX 264, SAPULPA, OK 74067-0264 |
| 19183632 | + | NAIFA, 9524 E 81ST STE B 1547, TULSA, OK 74133-8032 |
| 19183633 | | NAIFA, P O BOX 54734, TULSA, OK 74155 |
| 19183597 | + | NAIFA, 9101 LBJ FREEWAY, DALLAS, TX 75243-1924 |
| 19183598 | | NAIFA, ATT-WORLDCERIES, DALLAS, TX 75248 |
| 19183607 | | NAIFA, 3200 WILCREST DR, HOUSTON, TX 77042-6030 |
| 19183605 | + | NAIFA, 3100 S GESSNER STE 216, HOUSTON, TX 77063-3797 |
| 19183606 | + | NAIFA, 3300 S GESSNER ROAD SUITE 202, HOUSTON, TX 77063-5299 |
| 19183626 | | NAIFA, P O BOX 4160, SCOTTSDALE, AZ 85261-4160 |
| 19183611 | | NAIFA, 9187 W FLAMINGO RD STE 110, LAS VEGAS, NV 89147-6456 |
| 19183622 | | NAIFA, PARTNERS FINANCIAL GROUP, RENO, NV 89502 |
| 19183617 | + | NAIFA, 710 S MYRTLE AVENUE SUITE 220, MONROVIA, CA 91016-3423 |
| 19183634 | + | NAIFA, 1485 TREAT BOULEVARD, SUITE 202B, WALNUT CREEK, CA 94597-7996 |
| 19183623 | + | NAIFA, 770 L STREET STE 900, SACRAMENTO, CA 95814-3367 |
| 19183624 | + | NAIFA, 1425 RIVER PARK DRIVE STE 200, SACRAMENTO, CA 95815-4513 |
| 19183620 | | NAIFA, NAIFA- OREGON, PORTLAND, OR 97229 |
| 19183640 | + | NAIFA, 9740 BRIDGE RD. SE, YELM, WA 98597-6600 |
| 19183641 | + | NAIFA GREATER NEW ORLEANS INC, P O BOX 73085, METAIRIE, LA 70033-3085 |
| 19183642 | #+ | NAIFA LOUISIANA, 5526 GALERIA DRIVE, BATON ROUGE, LA 70816-6082 |
| 19183645 | + | NAJI GARABET, 3030 E COLORADO BLVD, PASADENA, CA 91107-3840 |
| 19183657 | | NANCY SEMCO, PO BOX 4262, MIDDLETOWN, RI 02842-0262 |
| 19183664 | + | NATALIA ANCHIPOLOVSKY MD, DO Phd, 5 SUMMIT AVENUE 106, HACKENSACK, NJ 07601-1271 |
| 19183665 | + | NATALIA ANCHIPOLOVSKY MD, DO Phd, 119 GORDON COURT, ORADELL, NJ 07649-2415 |
| 19183680 | + | NATHAN YONKER, 3864 56TH STREET, HOLLAND, MI 49423-9352 |
| 19183681 | + | NATHANIEL CONNER III, 585 E 21st St Apt 3k, Brooklyn, NY 11226-7262 |
| 19183687 | + | NATIONAL DISTRIBUTION SYSTEMS, 1905 N WILCOX AVENUE 800, LOS ANGELES, CA 90068-3813 |
| 19183688 | | NATIONAL DRUG TESTING COLLECTION LLC, 106 TOBOGGAN TRAIL, RUIDOSO, NM 883355 |
| 19183689 | + | NATIONAL GLASS MIRROR, 5715 KEARNY VILLA ROAD STE 116, SAN DIEGO, CA 92123-1167 |
| 19183694 | + | NATIONAL GRID, P O BOX 960, NORTHBORO, MA 01532-0960 |
| 19183695 | | NATIONAL GRID, P O BOX 1005, WOBURN, MA 01807-1005 |
| 19183697 | | NATIONAL GRID, P O BOX 1049, WOBURN, MA 01807-1049 |
| 19183691 | | NATIONAL GRID, P O BOX 11737, NEWARK, NJ 07101-4737 |
| 19183690 | | NATIONAL GRID, P O BOX 11735, NEWARK, NJ 07101-4735 |
| 19183693 | | NATIONAL GRID, P O BOX 11740, NEWARK, NJ 07101-4740 |
| 19183692 | | NATIONAL GRID, P O BOX 11739, NEWARK, NJ 07101-4739 |
| 19183698 | ++ | NATIONAL GRID, 300 ERIE BLVD WEST, SYRACUSE NY 13202-4250 address filed with court:, NATIONAL GRID, P O BOX 4300, WOBURN, MA 01888-4300 |
| 19183704 | + | NCI NURSING CORPS, PO BOX 2580, WINTERSVILLE, OH 43953-0580 |
| 19183705 | + | NCS, P O BOX 321, EGG HARBOR CITY, NJ 08215-0321 |
| 19183707 | + | NCTI, 2995 FOOTHILLS BLVD STE 100, ROSEVILLE, CA 95747-6394 |
| 19183709 | + | NDASA, 1629 K STREET NW SUITE 300, WASHINGTON, DC 20006-1631 |
| 19183708 | | NDASA, 2303 N 4TH STREET SITE 14-1249, PHOENIX, AZ 85008 |
| 19183720 | + | NELLIE KUH, 336 FAIRVIEW DR, BURLINGTON, WV 26710-7387 |
| 19183722 | + | NELSON, JOHN ROBERT, 965 FRANKLIN AVE, GREAT FALLS, MT 59405-8229 |
| 19183723 | + | NEMAHA VALLEY COMMUNITY HOSPITAL, 1600 COMMUNITY DRIVE, SENECA, KS 66538-9758 |
| 19183732 | | NEOPOST INC, ATTN: COLLECTIONS DEPT., MILFORD, CT 06461 |
| 19183730 | + | NEOPOST INC, PO BOX 4240, HARRISBURG, PA 17111-0240 |
| 19183727 | | NEOPOST INC, P O BOX 73740, CHICAGO, IL 60673-7740 |
| 19183726 | | NEOPOST INC, P O BOX 73727, CHICAGO, IL 60673-7727 |
| 19183725 | | NEOPOST INC, 25880 NETWORK PLACE, CHICAGO, IL 60673-1258 |
| 19183729 | | NEOPOST INC, ATTN: RATE CHANGE/DEPT 3704, DALLAS, TX 75312-3704 |
| 19183728 | | NEOPOST INC, P O BOX 123689, DALLAS, TX 75312-3689 |
| 19183739 | + | NEOPOST INC, P O BOX 9246, VAN NUYS, CA 91409-9246 |
| 19183733 | + | NEOPOST INC, 3400 BRIDGE PKWY STE 201, REDWOOD CITY, CA 94065-1195 |
| 19183736 | | NEOPOST INC, P O BOX 45840, SAN FRANCISCO, CA 94145-0840 |
| 19183735 | | NEOPOST INC, P O BOX 45822, SAN FRANCISCO, CA 94145-0822 |

| | | |
|---|---|---|
| 19183734 | | NEOPOST INC, P O BOX 45800, SAN FRANCISCO, CA 94145-0800 |
| 19183731 | + | NEOPOST INC, 30955 HUNTWOOD AVE, HAYWARD, CA 94544-7005 |
| 19183738 | | NEOPOST INC, NEOPOST RATE CHANGE DEPT., UNION CITY, CA 94587 |
| 19183737 | + | NEOPOST INC, 5200 SOUTHCENTER BLVD SUITE 140, SEATTLE, WA 98188-7910 |
| 19183741 | | NEOSHO MEMORIAL REGIONAL MEDICAL CENTER, P O BOX 426, CHANUTE, KS 66720-0426 |
| 19183740 | + | NEOSHO MEMORIAL REGIONAL MEDICAL CENTER, 629 S. PLUMMER, CHANUTE, KS 66720-1928 |
| 19183742 | | NEPHROLOGY ASSOCIATES PC, PO BOX 830525 DEPT OWC 5, BIRMINGHAM, AL 35283-0525 |
| 19183746 | + | NETC LLC, 100 CORPORATE DRIVE-SUITE A207, TRUMBULL, CT 06611-6344 |
| 19183745 | | NETC LLC, P O BOX 1067, FAIRFIELD, CT 06825 |
| 19183748 | + | NEURODIAGNOSTIC AND SLEEP DISORDER CENTER PC, 2525 S TELEGRAPH ROAD SUITE 200, BLOOMFIELD HILLS, MI 48302-0288 |
| 19183749 | + | NEVADA CITY HOSPITAL, 320 N 14TH STREET, RICH HILL, MO 64779-2145 |
| 19183751 | + | NEVADA DEPT OF TAXATION, 2550 PASEO VERDE, STE 180, HENDERSON, NV 89074-7129 |
| 19183754 | + | NEVADA INCORPORATORS REGISTRATION SERVICE LLC, 2520 ST. ROSE PARKWAY, SUITE 107, HENDERSON, NV 89074-7784 |
| 19183756 | | NEW BERN FAMILY PRACTICE, A DIVISION OF COASTAL CAROLINA HLTH, NEW BERN, NC 28560 |
| 19183755 | + | NEW BERN FAMILY PRACTICE, P O BOX 12248, NEW BERN, NC 28561-2248 |
| 19183757 | + | NEW DIRECTIONS IN MEDICINE INC, 5138 MAIN STREET, MANCHESTER CENTER, VT 05255-9783 |
| 19183758 | #+ | NEW ENGLAND DNA INC, 2257 SILAS DEANE HWY, ROCKY HILL, CT 06067-2328 |
| 19183762 | + | NEW HAMPSHIRE DEPT OF REVENUE ADMIN, 109 PLEASANT ST, CONCORD, NH 03301-3852 |
| 19183763 | | NEW JERSEY DEPT OF LABOR AND, WORKFORCE DEVELOPMENT, TRENTON, NJ 08646-0059 |
| 19183764 | + | NEW JERSEY DEPT OF THE TREASURY, DIVISION OF TAXATION, PO BOX 281, TRENTON, NJ 08602-0281 |
| 19183765 | | NEW JERSEY DEPT OF THE TREASURY, DIVISION OF TAXATION, PO BOX 281, TRENTON, NJ 08695-0281 |
| 19183766 | + | NEW MED DIAGNOSTICS, 19662 N PISQUE LANE, WOODLAWN, IL 62898-2111 |
| 19183767 | | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS, P O BOX 1928, ALBUQUERQUE, NM 87103-1928 |
| 19183771 | + | NEW WORLD PARAMEDICALS INC, 2 RONALDS AVE., NEW ROCHELLE, NY 10801-7525 |
| 19183772 | | NEW YORK DEPT. OF FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY 12205-0300 |
| 19183773 | + | NEW YORK DEPT. OF FINANCE, W.A. HARRIMAN CAMPUS, B8, RM 700, ALBANY, NY 12227-0001 |
| 19183774 | + | NEW YORK DEPT. OF FINANCE, W.A. HARRIMAN CAMPUS, B8, BLDG 9 RM 449, ALBANY, NY 12227-0001 |
| 19183780 | | NEW YORK LIFE INS, 51 MADISON AVENUE ROOM 551, NEW YORK, NY 10010-1655 |
| 19183779 | + | NEW YORK LIFE INS, 51 MADISON AVENUE - JC - 22ND FLOOR, NEW YORK, NY 10010-1655 |
| 19183778 | + | NEW YORK LIFE INS, 51 MADISON AVE RM 201, NEW YORK, NY 10010-1655 |
| 19183777 | + | NEW YORK LIFE INS, 1501 HIGHWOODS BLVD 200-B, GREENSBORO, NC 27410-2052 |
| 19183775 | + | NEW YORK LIFE INS, 200 MEETING STREET, SUITE 202, CHARLESTON, SC 29401-3187 |
| 19183781 | + | NEW YORK LIFE INS, PO BOX 8015, WAUSAU, WI 54402-8015 |
| 19183776 | + | NEW YORK LIFE INS, 801 N BRAND BLVD STE PH, GLENDALE, CA 91203-3274 |
| 19183789 | | NEW YORK LIFE INS CO, ATTN:COLIN GARDNER, NEW YORK, NY 10010-1655 |
| 19183788 | | NEW YORK LIFE INS CO, ATTN: CAROLANNE FORDE/MEDICAL FEES, NEW YORK, NY 10010-1655 |
| 19183792 | | NEW YORK LIFE INS CO, ATTN: CAROL MYERS/MEDICAL FEES ACCT, NEW YORK, NY 10010-6658 |
| 19183784 | | NEW YORK LIFE INS CO, ATTN: VALERIE WALCOTT, NEW YORK, NY 10010 |
| 19183785 | | NEW YORK LIFE INS CO, ATTN: PEGGY SMITH, NEW YORK, NY 10010 |
| 19183787 | | NEW YORK LIFE INS CO, ATTN: PATRICIA BLACKNELL, NEW YORK, NY 10010 |
| 19183791 | | NEW YORK LIFE INS CO, ATTN: NAUMAN AHMAD/MED. FEES UNIT, NEW YORK, NY 10010-1655 |
| 19183786 | | NEW YORK LIFE INS CO, ATTN: MARIA TORRES, NEW YORK, NY 10010 |
| 19183790 | | NEW YORK LIFE INS CO, ATTN: HAL HURLEY/MEDICAL FEES UNIT, NEW YORK, NY 10010-1655 |
| 19183782 | + | NEW YORK LIFE INS CO, 51 MADISON AVE STE 551, NEW YORK, NY 10010-1655 |
| 19183783 | + | NEW YORK LIFE INS CO, 51 MADISON AVE., NEW YORK, NY 10010-1655 |
| 19183794 | | NEW YORK LIFE INS CO, ATTN: ELIZABETH JARIM, SLEEPY HOLLOW, NY 10591 |
| 19183795 | | NEW YORK LIFE INS CO, C/O ELIZABETH JAIRAM, SLEEPY HOLLOW, NY 10591 |
| 19183800 | | NEW YORK LIFE INSURANCE COMPANY, 51 MADISON AVENUE ROOM 551, NEW YORK, NY 10010-1655 |
| 19183798 | + | NEW YORK LIFE INSURANCE COMPANY, 51 MADISON AVENUE JC - 2ND FLOOR, NEW YORK, NY 10010-1610 |
| 19183797 | + | NEW YORK LIFE INSURANCE COMPANY, 200 MEETING ST STE 202, CHARLESTON, SC 29401-3187 |
| 19183801 | + | NEW YORK LIFE INSURANCE COMPANY, 1200 JORIE BLVD, OAKBROOK, IL 60523-2218 |
| 19183802 | + | NEW YORK PARAMEDICAL SERVICES, 3311 SHORE PARKWAY STE 1A, BROOKLYN, NY 11235-3937 |
| 19183803 | | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, CORP-V, ALBANY, NY 12212-5163 |
| 19183804 | | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, NYS AR LEVY RECEIVABLES, BINGHAMTON, NY 13902-4137 |
| 19183805 | + | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, P O BOX 4139, BINGHAMTON, NY 13902-4139 |
| 19183807 | + | NEWBURY PARK URGENT CARE, 2080 NEWBURY RD, THOUSAND OAKS, CA 91320-3385 |
| 19183806 | + | NEWBURY PARK URGENT CARE, 2080 NEWBURY RD B, NEWBURY PARK, CA 91320-3385 |
| 19183808 | + | NEXAIR LLC, 1350 CONCOURSE AVENUE, SUITE 103, MEMPHIS, TN 38104-2018 |
| 19183810 | + | NEXT LEVEL ADMINISTRATORS LLC, PO BOX 1061, BRADENTON, FL 34206-1061 |
| 19183812 | | NEXTCARE URGENT CARE, PO BOX 843833, LOS ANGELES, CA 90084-3833 |

| | | |
|---|---|---|
| 19183811 | + | NEXTCARE URGENT CARE, PO BOX 79573, CITY OF INDUSTRY, CA 91716-9573 |
| 19183813 | | NEXTCARE URGENT CARE - MESA, P O BOX 933895, ATLANTA, GA 31193-3895 |
| 19183814 | | NEXTCARE URGENT CARE - MESA, PO BOX 207950, DALLAS, TX 75320-7950 |
| 19183816 | + | NEXTCARE URGENT CARE - MESA, 2550 N THUNDERBIRD CIRCLE, SUITE 303, MESA, AZ 85215-1219 |
| 19183815 | | NEXTCARE URGENT CARE - MESA, P O BOX 843833, LOS ANGELES, CA 90084-3833 |
| 19183818 | | NEXTGEN HEALTHCARE INFORMATION SYSTEMS LLC, QUALITY SYSTEMS, LOS ANGELES, CA 90051 |
| 19183819 | + | NGIC, 800 SUPERIOR AVE 4TH FLOOR, CLEVELAND, OH 44114-2601 |
| 19183820 | + | NHN URGENT CARE MILITARY CUTOFF, P O BOX 601973, CHARLOTTE, NC 28260-1973 |
| 19183821 | | NHRMC PHYSICIAN GROUP, PO BOX 603457, CHARLOTTE, NC 28260-3457 |
| 19183822 | + | NHRMC PHYSICIAN GROUP, 1725 NEW HANOVER MEDICAL PARK DRIVE, WILMINGTON, NC 28403-5345 |
| 19183865 | + | NMS MANAGEMENT SERVICES, 2901 S CONGRESS AVENUE, PALM SPRINGS, FL 33461-2133 |
| 19183866 | + | NO DRUGS INCORPORATED, 3225 SELDON COURT, FREMONT, CA 94539-5625 |
| 19183871 | + | NORAN NEUROLOGICAL CLINIC, 910 E 26TH STREET 110, MINNEAPOLIS, MN 55404-4526 |
| 19183872 | + | NORAN NEUROLOGICAL CLINIC, 2828 CHICAGO AVENUE 320, MINNEAPOLIS, MN 55407-4187 |
| 19183875 | + | NORMA VARGAS, 7625 COUNTY ROAD 1014, JOSHUA, TX 76058-4372 |
| 19183876 | + | NORMAN NOWAIN LLC, 1436 S MAIN STREET STE 200, LOS ANGELES, CA 90015-4412 |
| 19183877 | | NORMAN REGIONAL SPORTS OCCUPATIONAL MEDICINE, 724 24TH AVENUE NW SUTIE 200, NORMAN, OK 73069 |
| 19183878 | + | NORMAN REGIONAL SPORTS OCCUPATIONAL MEDICINE, PO BOX 1330, NORMAN, OK 73070-1330 |
| 19183881 | + | NORTH AMERICAN TRAINING GROUP, 1293 BEACON CIRCLE, WELLINGTON, FL 33414-3151 |
| 19183883 | + | NORTH BEND MEDICAL CENTER INC, 1900 WOODLAND DRIVE, COOS BAY, OR 97420-2099 |
| 19183884 | | NORTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERV, CONTROLLERS OFFICE, RALEIGH, NC 27699-2022 |
| 19183885 | + | NORTH CAROLINA DEPT OF REVENUE, 501 NORTH WILMINGTON ST, RALEIGH, NC 27604-8002 |
| 19183886 | | NORTH COUNTRY HOSPITAL AND MED PRACTICES, ATTN: 21301W, BELFAST, ME 04915-4033 |
| 19183887 | | NORTH COUNTRY HOSPITAL AND MED PRACTICES, PO BOX 21301, BELFAST, ME 04915-4110 |
| 19183888 | + | NORTH COUNTRY HOSPITAL AND MED PRACTICES, 189 PROUTY DRIVE, NEWPORT, VT 05855-9820 |
| 19183889 | | NORTH DAKOTA OFFICE OF, STATE TAX COMMISSIONER, 600 EAST BOULEVARD AVE, DEPT 127, BISMARCK, ND 58505-0599 |
| 19183890 | + | NORTH HINSDALE HEALTH CLINIC, 146 SCALE ROAD, HINSDALE, MT 59241-9614 |
| 19183896 | + | NORTH STATE DRUG TESTING, 2301 PARK MARINA DR 17, REDDING, CA 96001-2188 |
| 19183897 | + | NORTH TEXAS PARAMEDICAL SERVICES LLC, PO BOX 964, MCKINNEY, TX 75070-8146 |
| 19183900 | + | NORTHBAY OCCUPATIONAL HEALTH, PO BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 19183902 | + | NORTHERN CALIFORNIA DRUG TESTING CLINIC, 573 W EL CAMINO REAL, MOUNTAIN VIEW, CA 94040-2641 |
| 19183901 | + | NORTHERN CALIFORNIA DRUG TESTING CLINIC, 1580 W. EL CAMINO REAL STE 11, MOUNTAIN VIEW, CA 94040-2463 |
| 19183909 | | NORTHERN COUNTIES HEALTH CARE INC, CALEDONIA HOME HEALTH AD HOSPICE, ST JOHNSBURY, VT 05819 |
| 19183911 | | NORTHERN COUNTIES HEALTH CARE INC, 165 SHERMAN DRIVE, ST JOHNSBURY, VT 05819-9811 |
| 19183910 | | NORTHERN COUNTIES HEALTH CARE INC, ST JOHNSBURY COMMUNITY HEALTH CENTER, ST JOHNSBURY, VT 05819 |
| 19183903 | | NORTHERN COUNTIES HEALTH CARE INC, CONCORD HEALTH CENTER, CONCORD, VT 05824 |
| 19183904 | | NORTHERN COUNTIES HEALTH CARE INC, DANVILLE HEALTH CENTER, DANVILLE, VT 05828 |
| 19183905 | | NORTHERN COUNTIES HEALTH CARE INC, HARDWICK AREA HEALTH CENTER, HARDWICK, VT 05843 |
| 19183907 | | NORTHERN COUNTIES HEALTH CARE INC, ISLAND POND HEALTH CENTER, ISLAND POND, VT 05843 |
| 19183906 | | NORTHERN COUNTIES HEALTH CARE INC, NORTHERN COUNTIES DENTAL CENTER, HARDWICK, VT 05843 |
| 19183908 | | NORTHERN COUNTIES HEALTH CARE INC, ORLEANS DENTAL CENTER, ORLEANS, VT 05860 |
| 19183912 | | NORTHERN ROCKIES MEDICAL CENTER, 802 2ND STREET SE, CUT BANK, MT 59427-3329 |
| 19183913 | ++ | NORTHERN TESTING INC, 2201 15TH ST SW, MINOT ND 58701-6935 address filed with court:, NORTHERN TESTING INC, 3108 S BROADWAY STE E, MINOT, ND 58701 |
| 19183914 | + | NORTHFIELD GLOBAL CONSULTING LLC, 10 SANBORN ROAD, EAST KINGSTON, NH 03827-2021 |
| 19183915 | + | NORTHLAKE FINANCIAL MANAGEMENT, 215 ST ANN DRIVE SUITE 3, MANDEVILLE, LA 70471-3394 |
| 19183916 | + | NORTHSHORE OMEGA, 9532 EAGLE WAY, CHICAGO, IL 60678-0095 |
| 19183919 | + | NORTHSHORE UNIVERSITY HEALTHSYSTEM, 4901 SEARLE PARKWAY, SKOKIE, IL 60077-5313 |
| 19183918 | + | NORTHSHORE UNIVERSITY HEALTHSYSTEM, 2650 RIDGE AVENUE, EVANSTON, IL 60201-1700 |
| 19183917 | + | NORTHSHORE UNIVERSITY HEALTHSYSTEM, 9532 EAGLE WAY, CHICAGO, IL 60678-0095 |
| 19183920 | + | NORTHSTAR MEDICAL SERVICES INC, 720 4TH AVENUE EAST, ALEXANDRIA, MN 56308-1518 |
| 19183921 | + | NORTHSTAR MEDICAL SERVICES INC, 416 NOKOMIS STREET, ALEXANDRIA, MN 56308-1544 |
| 19183922 | | NORTHWEST COMMUNITY HEALTH CENTER, 320 EAST 2ND STREET, LIBBY, MT 59923-2010 |
| 19183923 | + | NORTHWEST PHYSICIANS ASSOCIATES PC, 104 E ADAMS ST., COCHRANTON, PA 16314-8604 |
| 19183924 | + | NORTHWEST PHYSICIANS ASSOCIATES PC, 1012 WATER STREET, MEADVILLE, PA 16335-3468 |
| 19183925 | + | NORTHWESTERN HEALTH SCIENCES UNIVERSITY, 2501 WEST 84TH STREET, BLOOMINGTON, MN 55431-1599 |
| 19183926 | + | NORTHWESTERN MEDICINE OCCUPATIONAL HEALTH, 245 SOUTH GARY AVE STE 208, BLOOMINGDALE, IL 60108-2218 |
| 19183929 | | NORTON COUNTY HOSPITAL, P O BOX 250, NORTON, KS 67654-0250 |
| 19183930 | | NORTON ROSE FULBRIGHT US LLP, 2200 ROSS AVENUE, DALLAS, TX 75201-2784 |
| 19183931 | | NORTON ROSE FULBRIGHT US LLP, P O BOX 844284, DALLAS, TX 75284-4284 |
| 19183932 | | NORTON ROSE FULBRIGHT US LLP, DEPT 2613, DALLAS, TX 75312-2613 |
| 19183933 | | NORTON ROSE FULBRIGHT US LLP, 1301 MCKINNEY SUITE 5100, HOUSTON, TX 77010-3095 |

| | | |
|---|---|---|
| 19183934 | + | NORTON ROSE FULBRIGHT US LLP, 555 SOUTH FLOWER STREET, LOS ANGELES, CA 90071-2300 |
| 19183935 | | NORTON SOUND HEALTH CORP, 306 WEST 5TH AVENUE, NOME, AK 99762-0966 |
| 19183937 | + | NOUVEAU MEDIC CONCIERGE RECOVERY, 270 17TH ST 3509, ATLANTA, GA 30363-1266 |
| 19183938 | | NOVA HEALTHCARE TN PLLC, P O BOX 840138, DALLAS, TX 75284-0138 |
| 19183939 | + | NOWCARE PHYSICIANS PC, P O BOX 7068, PORTSMOUTH, VA 23707-0068 |
| 19183940 | + | NRH OCCUPATIONAL MEDICINE, 724 24TH AVE NW, SUITE 200, NORMAN, OK 73069-6214 |
| 19183941 | + | NRH OCCUPATIONAL MEDICINE, PO BOX 268810, OKLAHOMA CITY, OK 73126-8810 |
| 19183942 | | NTEGRATED, NTEGRATED, DALLAS, TX 75240 |
| 19183943 | + | NTEGRATED, 15400 KNOLL TRAIL DRIVE, SUITE 400, DALLAS, TX 75248-7024 |
| 19183944 | #+ | NW NATURAL, 220 NW 2ND AVENUE, PORTLAND, OR 97209-3943 |
| 19183945 | | NW NATURAL, PO BOX 6017, PORTLAND, OR 97228-6017 |
| 19183946 | + | NW ONSITE DRUG TESTING, 11625 SW CAMDEN LN, BEAVERTON, OR 97008-5259 |
| 19183948 | + | NWABUEZE NNAMDI INC, 3050 CHARLES DRIVE, JACKSON, LA 70748-6135 |
| 19183578 | + | Naafay Fazli, 54 Astra Way, Saint Johns, FL 32259-1267 |
| 19183579 | + | Nadia Castor, PO Box 85, Evans, GA 30809-0085 |
| 19183644 | + | Najala Galindo, 9995 Old Marlin Rd, Riesel, TX 76682-3114 |
| 19183646 | + | Nakeesha Kinsey, 1916 Walworth Court, Germantown, TN 38138-3626 |
| 19183648 | + | Nancy Escobar, 2604 Hartman, 5207, Dallas, TX 75204-2673 |
| 19183650 | + | Nancy Glaister, 11130 Desoto Rd, Riverview, FL 33578-4514 |
| 19183652 | + | Nancy Hujar, 27 Standish Ave, Binghamton, NY 13901-1631 |
| 19183653 | + | Nancy Jones, 6056 Cedar Glen Drive, Grand Prairie, TX 75052-0408 |
| 19183654 | + | Nancy Nmesirionye, 804 Leah Dr, Troy, TX 76579-2685 |
| 19183655 | + | Nancy Pine, 11743 N COUNTY ROAD 200 E, Farmersburg, IN 47850-8067 |
| 19183656 | + | Nancy Schmidt, 5611 East Captain, Chillicothe, IL 61523-9691 |
| 19183660 | + | Nashae Cherry, 1061 Myrtle ave, 1a, Brooklyn, NY 11206-5808 |
| 19183661 | + | Nashea Chappell, 1051 west palm ave, jacksonville, FL 32254-2343 |
| 19183662 | + | Nasreen Ravat, 8104 zephyr court, Arlington, TX 76002-3007 |
| 19183663 | + | Nastassia Echols, 2865 Executive Drive, Memphis, TN 38115-1811 |
| 19183666 | + | Natalia Hernandez, 9518 jefferson st, Bellflower, CA 90706-3526 |
| 19183667 | + | Natalie DeFreitas, 1600 Lehigh Pkwy E, 10A, Allentown, PA 18103-3081 |
| 19183668 | + | Natalie Lattibeaudier, 10009 Moorgate Ave, Apt 201, Spotsylvania, VA 22553-4422 |
| 19183669 | #+ | Natasha Burton, 5230 Rita Street, Jacksonville, FL 32209-3141 |
| 19183672 | + | Natasha Hill, 298 west second, El Paso, IL 61738-1023 |
| 19183673 | + | Natasha Holmes, 2663 Kit Carson Street Unit A, Sacramento, CA 95818-2058 |
| 19183674 | + | Natasha Jarmon, 4933 Ridgeview Dr, Waco, TX 76710-1724 |
| 19183675 | + | Natasha Morrow, 3907 E. Tiffin Ave, Des Moines, IA 50317-3903 |
| 19183676 | | Natasha Patel, 604 Lincoln Dr, 604, Atlanta, GA 30329 |
| 19183677 | + | Natasha Simmons, 1402 Saratoga, A, Waco, TX 76705-2682 |
| 19183678 | | Natasha Vargas, 706 Park Meadows Hewitt Tx 76643, Hewitt, TX 76643 |
| 19183679 | + | Nathaelle Pierre, 88 Clinton Street, Brockton, MA 02302-3809 |
| 19183682 | | Nathaniel Goforth, 205 FM 1996, 23, 23, Oglesby, TX 76561 |
| 19183683 | + | Nathaniel Smart, 3148 Heritage Lane, Forest Hill, TX 76140-1945 |
| 19183684 | + | National Credit-reporting System, Inc., 300 Philadelphia Ave., Egg Harbor City, NJ 08215-2014 |
| 19183686 | + | National Diagnostics, 2701 Coltsgate Road, Suite 1003, Charlotte, NC 28211-3534 |
| 19183699 | + | National Health Insurance Company, 4455 LBJ Freeway, Suite 375, Dallas, TX 75244-5908 |
| 19183700 | + | Naurtica Perry, 2815 Justina Rd, Jacksonville, FL 32277-3403 |
| 19183701 | + | Nautica Pride, 346 applewood lane, hewitt, TX 76643-3057 |
| 19183702 | + | Navleen Mann, 14332 hollyhock way, Burtonsville, MD 20866-1700 |
| 19183703 | + | Navroop Kaur, 5024 Arroyo Ln, Apt. K201, Simi Valley, CA 93063-7630 |
| 19183715 | + | Nechelle Holmes, 8560 2nd ave, 615, silver spring, MD 20910-6305 |
| 19183716 | | Nedra Lemieux, 336 D 21st St, Baton Rouge, LA 70806 |
| 19183717 | + | Neeli Snider, 824 Nelson Terrace, Bedford, TX 76022-7225 |
| 19183718 | + | Neiman Jones, 4602 Swiss Ave 10, dallas, TX 75204-7104 |
| 19183719 | + | Nekia Mckinney, 5340 Golfbrook Dr., Jacksonville, FL 32208-6615 |
| 19183724 | + | Neomia Hunter, 493 SW Chris Terrace, Lake City, FL 32024-0302 |
| 19183743 | + | Nequan Evans, 1605 Spring St, 76, Waco, TX 76704-3011 |
| 19183744 | + | Nerlie Bonaparte, 2535 Jammes rd, 24, Jacksonville, FL 32210-3762 |
| 19183747 | + | Netoshia Mcbride Wright, 53 james clark dr, Middletown, NY 10940-6269 |
| 19183799 | + | New York Life Insurance Company, 51 Madison Avenue, New York, NY 10010-1655 |
| 19183823 | + | Nichelle Rowlls, 1019 Telluride Dr, Arlington, TX 76001-8529 |
| 19183824 | + | Nicholas Doherty, 2108 Wyoming Ave, Billings, MT 59102-4010 |
| 19183826 | | Nickola Frederick, 195 Ridgewood Dr, Alexandria, KY 41001-4352 |
| 19183827 | + | Nicole Bates, 5717 Westlawn Dr, waco, TX 76710-1545 |

| | | |
|---|---|---|
| 19183828 | | Nicole Boyette, 5900 S. Hwy. 45, Apt. 5306, Wilmer, TX 75172 |
| 19183829 | + | Nicole Brown, 4904 Pebble Creek Drive, Antioch, TN 37013-1808 |
| 19183830 | #+ | Nicole Brown, 6655 Hwy 436, McKenzie, TN 38201-8748 |
| 19183831 | + | Nicole Fragetti, 4108 Hylan Blvd., Staten Island, NY 10308-3335 |
| 19183832 | + | Nicole Garcia, 10602 Cedros Ave, Mission Hills, CA 91345-2210 |
| 19183833 | + | Nicole Gardner, 1271 E 52nd St, Brooklyn, NY 11234-2308 |
| 19183836 | + | Nicole Jackson, 1737 CATHERINE FRAN DRIVE, ACCOKEEK, MD 20607-3231 |
| 19183838 | + | Nicole Medina, 5120 Big Forest Lane, Jacksonville, FL 32210-7997 |
| 19183840 | + | Nicole Odom, 9821 Chapel Road, 2312, Waco, TX 76712-8797 |
| 19183841 | + | Nicole Ross, 3606 Lockwood Rd, Gwynn Oak, MD 21207-6244 |
| 19183842 | + | Nicole Shields, 25 N Landon Ave, Kingston, PA 18704-5114 |
| 19183843 | + | Nicole Swierenga, 804 Vannornam Drive, Bellevue, NE 68005-2557 |
| 19183844 | + | Nicole Washington, 1 Hazelnook Rd, Fort Worth, TX 76134-3428 |
| 19183845 | + | Nicole Wilson, 1522 Pitney Cir, Jacksonville, FL 32225-8283 |
| 19183846 | + | Niesha Bracey, 202 Fleetwood Dr, Harrisburg, PA 17109-5506 |
| 19183847 | + | Niiki Mclearen, 1492 Riley Dr, Axtell, TX 76624-1497 |
| 19183848 | + | Nikeisha Bowers, 5495 CR 2345, Marietta, TX 75566-5750 |
| 19183849 | + | Nikita Banks, 1221 Vincent St, Fort Worth, TX 76120-4178 |
| 19183851 | + | Nikki Colan, 17238 Rampart St, Omaha, NE 68136-4191 |
| 19183853 | + | Nikki Helms, 4523 Cheshire St, San Diego, CA 92117-4022 |
| 19183854 | + | Nikki Mitchum, 1712 Carissa Dr, conyers, GA 30094-1128 |
| 19183855 | + | Nikki Reyes, 3305 James Ave, Waco, TX 76711-1534 |
| 19183856 | + | Nikki Vaughn, 12891 Gholson Rd., Waco, TX 76705-5612 |
| 19183857 | + | Nikki Vieyra Machado, 2208 Ave D, Kearney, NE 68847-5525 |
| 19183858 | + | Nikkidrea Mitchell, 350 Richland Dr, apt D, waco, TX 76710-6229 |
| 19183860 | + | Nikollite Smith, 311 Lange St, Marlin, TX 76661-2123 |
| 19183862 | + | Nina Stephens, 205 Eagle Point Ct, Lacy-Lakeview, TX 76705-6196 |
| 19183863 | + | Niqeria Stafford, 210 ravine st, Jacksonville, FL 32206-2140 |
| 19183864 | + | Nita Jenkins, 3518 Nomas St, Dallas, TX 75212-3521 |
| 19183867 | + | Noah Lopez, 130 E Wall Street, Hewitt, TX 76643-3407 |
| 19183868 | + | Noelle Keshmiri, 1926 Hillman Avenue, Belmont, CA 94002-1740 |
| 19183869 | + | Nonanna Finley, 8563 dorbandt cir, El Paso, TX 79907-6109 |
| 19183879 | + | Normisha Rauls, 600 Faulkner Lane, Waco, TX 76704-1838 |
| 19183880 | + | Normita Hewett, 4040 Dallas Drive, Oxnard, CA 93033-6602 |
| 19183882 | + | North American Training Group, 9030 Bellhurst Way 124, West Palm Beach, FL 33411-3618 |
| 19183927 | + | Northwestern Mutual Life, Insurance Company, 720 East Wisconsin Avenue, Milwaukee, WI 53202-4703 |
| 19183936 | + | Norwena Manluctao, 1006 Freedom Drive, SUISUN city, CA 94585-2645 |
| 19183949 | + | Nye'Esha Townsend, 2009 Gregory Ln, F, Waco, TX 76708-1265 |
| 19184067 | + | O'NEILL ENTERPRISES INC, 4020 WAKE FOREST RD, RALEIGH, NC 27609-0009 |
| 19184066 | + | O'NEILL ENTERPRISES INC, 4020 WAKE FOREST RD SUITE 214, RALEIGH, NC 27609-6866 |
| 19184065 | + | O'NEILL ENTERPRISES INC, 818 East Blvd, CHARLOTTE, NC 28203-5116 |
| 19184068 | + | O'NEILL ENTERPRISES INC, 4701 WRIGHSTVILLE AVE, WILMINGTON, NC 28403-6912 |
| 19184069 | + | O'NEILL ENTERPRISES INC, 108N KERR AVE, WILMINGTON, NC 28405-3472 |
| 19184064 | + | O'NEILL ENTERPRISES INC, 2161 HENDERSONVILLE RD, ARDER, NC 28704-7741 |
| 19184070 | + | O'Neill Enterprises, Inc., 820 East Blvd., Suite 818, Charlotte, NC 28203-5116 |
| 19183951 | + | OCCUMED PLUS - MCKINNEY LP, PO BOX 462284, GARLAND, TX 75046-2284 |
| 19183952 | + | OCCUPATIONAL AND ENVIROMENTAL MEDICINE, 400 RED CREEK DRIVE STE 220, ROCHESTER, NY 14623-4281 |
| 19183957 | + | OCCUPATIONAL HEALTH CARE INTL, 1234 WEST SOUTH JORDAN PKWY SUITE A, SOUTH JORDAN, UT 84095-4640 |
| 19183959 | + | OCCUPATIONAL HEALTH CENTER INC, 2050 MICHIGAN AVENUE, MOBILE, AL 36615-1113 |
| 19183958 | | OCCUPATIONAL HEALTH CENTER INC, DEPT 3356, DALLAS, TX 75312-3356 |
| 19183960 | | OCCUPATIONAL HEALTH PARTNERS, PO BOX 1379, SEARCY, AR 72145-1379 |
| 19183961 | + | OCCUPATIONAL HEALTH SERV, 1097 FLEDDERJOHN ROAD STE 4, CHARLESTON, WV 25314-4208 |
| 19183962 | | OCCUPATIONAL HEALTH SERV, P O BOX 1800, COLUMBUS, NE 68602-1800 |
| 19183956 | + | OCCUPATIONAL HEALTH SERVICES, 52 CREST AVENUE, WINTHROP, MA 02152-1064 |
| 19183955 | + | OCCUPATIONAL HEALTH SERVICES, 75 CLAREMONT STREET, SUITE F, KALISPELL, MT 59901-3500 |
| 19183953 | + | OCCUPATIONAL HEALTH SERVICES, 205 SUNNY VIEW LANE, KALISPELL, MT 59901-3120 |
| 19183965 | | OCCUPATIONAL HEALTH SERVICES OF PRH LLC, 25 MANCHESTER SQUARE STE 2, PORTSMOUTH, NH 03801 |
| 19183966 | + | OCCUPATIONAL HEALTH SERVICES OF PRH LLC, 25 NEW HAMPSHIRE AVE STE 105, PORTSMOUTH, NH 03801-2845 |
| 19183964 | + | OCCUPATIONAL HEALTH SERVICES OF PRH LLC, 380 LAFAYETTE ROAD, HAMPTON, NH 03842-2243 |
| 19183963 | + | OCCUPATIONAL HEALTH SERVICES OF PRH LLC, 540 LAFAYETTE ROAD, HAMPTON, NH 03842-3344 |
| 19183968 | + | OCCUPATIONAL HEALTH SERVICES-COLUMBUS, 3005 19TH STREET, COLUMBUS, NE 68601-4252 |
| 19183967 | + | OCCUPATIONAL HEALTH SERVICES-COLUMBUS, PO BOX 1800, COLUMBUS, NE 68602-1800 |
| 19183969 | | OCCUPATIONAL MEDICINE - CORPORATE WELLNESS, PO BOX 416373, BOSTON, MA 02241-6373 |

| | | |
|---|---|---|
| 19183970 | | OCCUPATIONAL MEDICINE - CORPORATE WELLNESS, PO BOX 23918, NEWARK, NJ 07189-0918 |
| 19183972 | + | OCCUPATIONAL MEDICINE ASSOC, 200 MULLIN STREET, WATERTOWN, NY 13601-3668 |
| 19183971 | + | OCCUPATIONAL MEDICINE ASSOC, 6533 EMERALD, BOSIE, ID 83704-8737 |
| 19183973 | + | OCCUPATIONAL MEDICINE CENTER, 306 WEST HIGH AVENUE, NEW PHILADELPHIA, OH 44663-2134 |
| 19183975 | + | OCCUPATIONAL MEDICINE OF COLUMBUS, PO BOX 1776, FORTSON, GA 31808-1776 |
| 19183974 | + | OCCUPATIONAL MEDICINE OF COLUMBUS, 7301 NORTHLAKE DRIVE, COLUMBUS, GA 31909-2788 |
| 19183976 | + | OCCUPATIONAL PERFORMANCE COMPANY LLC, 917 E PRESCOTT ROAD, SALINA, KS 67401-7421 |
| 19183977 | + | OCCUPATIONAL SAFETY SERVICES INC, 1711 A HILLYER ROBINSON INDUSTRIAL PKWY, OXFORD, AL 36203-1394 |
| 19183979 | + | OCHSNER BATON ROUGE, 9001 SUMMA AVE, BATON ROUGE, LA 70809-3726 |
| 19183983 | | OCHSNER HEALTH SYSTEMS, PO BOX 54107, NEW ORLEANS, LA 70154-4107 |
| 19183981 | | OCHSNER HEALTH SYSTEMS, C/O JOANIE STROPOLA, HAMMOND, LA 70403 |
| 19183986 | + | OCTS, 230 DOCTORTOWN ROAD, JESUP, GA 31545-5601 |
| 19183987 | + | OCTS, PO BOX 10, SCREVEN, GA 31560-0010 |
| 19183989 | + | ODASTRA LLC, 823 W ARMSTRONG WAY, CHANDLER, AZ 85286-7013 |
| 19183992 | + | OFFICE BOY LTD, 2611 MANANA DR, DALLAS, TX 75220-1301 |
| 19183995 | + | OFFICE INNOVATORS INC, P O BOX 154349, IRVING, TX 75015-4349 |
| 19183994 | + | OFFICE INNOVATORS INC, 2114 WILLIAM BREWSTER, IRVING, TX 75061-2061 |
| 19183993 | + | OFFICE INNOVATORS INC, 2114 WILLIAM BREWSTER STREET, IRVING, TX 75061-2061 |
| 19183998 | + | OFFICE MAX INC, 12140 VANCE DAVIS DR, CHARLOTTE, NC 28269-7697 |
| 19184001 | | OFFICE MAX INC, OFFICEMAX CREDIT PLAN, DES MOINES, IA 50368-9020 |
| 19183999 | | OFFICE MAX INC, DEPT 58- 3602704081, DES MOINES, IA 50368-9020 |
| 19184002 | | OFFICE MAX INC, DEPT.58-3602825951, DES MOINES, IA 50368-9020 |
| 19184000 | | OFFICE MAX INC, P O BOX 9020, DES MOINES, IA 50368-9020 |
| 19184004 | + | OFFICE MAX INC, 2415 S 133RD PLAZA, OMAHA, NE 68144-5905 |
| 19184003 | + | OFFICE MAX INC, 3502 REGENCY CREST, GARLAND, TX 75041-6189 |
| 19184005 | | OFFICE OF THE ATTORNEY GENERAL, 600 E BOULEVARD AVE DEPT 125, BISMARK, ND 58505-0040 |
| 19184008 | | OFFICE OF THE ATTORNEY GENERAL, AG 4583535161 CAUSE 961237D, SAN ANTONIO, TX 78265-9791 |
| 19184007 | + | OFFICE OF THE ATTORNEY GENERAL, P O BOX 659791, SAN ANTONIO, TX 78265-9791 |
| 19184009 | | OFFICE OF THE ATTORNEY GENERAL, TEXAS CHILD SUPPORT SDU, SAN ANTONIO, TX 78265-9791 |
| 19184010 | | OFFICE OF THE ATTORNEY GENERAL, TX CHILD SUPPORT SDU, SAN ANTONIO, TX 78265-9791 |
| 19184006 | | OFFICE OF THE ATTORNEY GENERAL, DISTRICT GENERAL CHILD SUPPORT DIV, CORPUS CHRISTI, TX 78403 |
| 19184012 | + | OHCI PLUS LLC, 558 E RIVERSIDE DRIVE, SUITE 203, ST GEORGE, UT 84790-7173 |
| 19184013 | | OHIO BUREAU OF WORKERS COMPENSATION, PO BOX 89492, CLEVELAND, OH 44101-6492 |
| 19184014 | | OHIO DEPT OF TAXATION, P O BOX 27, COLUMBUS, OH 43216-0027 |
| 19184016 | | OHIO DEPT OF TAXATION, P O BOX 804, COLUMBUS, OH 43216-0804 |
| 19184015 | | OHIO DEPT OF TAXATION, PO BOX 530, COLUMBUS, OH 43216-0530 |
| 19184017 | | OHIO DEPT OF TAXATION, PO BOX 182101, COLUMBUS, OH 43218-2101 |
| 19184018 | + | OHIO DEPT OF TAXATION, 4485 NORTHLAND RIDGE BLVD, COLUMBUS, OH 43229-6596 |
| 19184019 | + | OHIO NATIONAL, ONE FINANCIAL WAY, CINCINNATI, OH 45242-5800 |
| 19184021 | + | OHTD ON WHEELS LLC, 13337 SOUTH STREET 30, CERRITOS, CA 90703-7308 |
| 19184023 | + | OIL VALLEY INTERNAL MEDICINE ASSOCIATES, 339 W SPRING ST STE 102, TITUSVILLE, PA 16354-1655 |
| 19184024 | + | OKC Northwest Medical, L.L.C., 3330 NW 56th Street, Oklahoma City, OK 73112-4479 |
| 19184026 | + | OKLAHOMA DRUG ALCOHOL DNA TESTING LLC, 8920 S WESTERN AVENUE, OKLAHOMA CITY, OK 73139-9202 |
| 19184027 | + | OKLAHOMA SPINE AND BRAIN INSTITUTE, 6802 S OLYMPIA AVENUE SUITE 300, TULSA, OK 74132-1826 |
| 19184028 | + | OKLAHOMA SPORTS AND ORTHOPEDICS INSTITUTE PLLC, P O BOX 5995, NORMAN, TX 73070-5995 |
| 19184039 | + | OKLAHOMA TAX COMMISSION, 2501 NORTH LINCOLN BLVD, OKLAHOMA CITY, OK 73105-4508 |
| 19184029 | ++ | OKLAHOMA TAX COMMISSION, GENERAL COUNSEL S OFFICE, 100 N BROADWAY AVE SUITE 1500, OKLAHOMA CITY OK 73102-8601 address filed with court:, OKLAHOMA TAX COMMISSION, 2501 LINCOLN BLVD, OKLAHOMA CITY, OK 73194 |
| 19184035 | | OKLAHOMA TAX COMMISSION, FRANCHISE TAX, OKLAHOMA CITY, OK 73126-0930 |
| 19184033 | | OKLAHOMA TAX COMMISSION, INCOME TAX, OKLAHOMA CITY, OK 73126-0890 |
| 19184038 | | OKLAHOMA TAX COMMISSION, P O BOX 269027, OKLAHOMA CITY, OK 73126-9027 |
| 19184041 | + | OLDHAM SMITH P.L., P.O.BOX 1012, TAVARES, FL 32778-1012 |
| 19184042 | + | OLEAN GENERAL HOSPITAL, 515 MAIN STREET, OLEAN, NY 14760-1598 |
| 19184044 | + | OLIVA, ANA, 3602 N MCCOLL, MCALLEN, TX 78501-9166 |
| 19184045 | + | OLIVA, ROSALINDA, 1620 E KUHN ST, EDINBURG, TX 78542-0647 |
| 19184046 | + | OLIVE GARDEN, 9465 ATLANTIC BLVD, JACKSONVILLE, FL 32225-8233 |
| 19184053 | | OLMSTED MEDICAL CENTER, PO BOX 5777, ROCHESTER, MN 55903-5777 |
| 19184052 | + | OLMSTED MEDICAL CENTER, 210 NINTH STREET SE, ROCHESTER, MN 55904-6400 |
| 19184055 | + | OMH MEDICAL GROUP MEDCARE WALKIN, PO BOX 1708, GAYLORD, MI 49734-5708 |
| 19184057 | | OMH MEDICAL GROUP MEDCARE WALKIN, 271 W MCCOY RD, GAYLORD, MI 49735-8253 |
| 19184056 | + | OMH MEDICAL GROUP MEDCARE WALKIN, 850 N OTSEGO STE 1, GAYLORD, MI 49735-1568 |
| 19184058 | + | OMNIMETRIX, PO BOX 888-387, ATLANTA, GA 30356-0387 |
| 19184059 | + | OMNIMETRIX, 4295 HAMILTON MILL RD SUITE 100, BUFORD, GA 30518-8849 |

| | | |
|---|---|---|
| 19184060 | + | ON THE GO MOBILE PHELBOTOMY LLC, 1903 PRIMROSE COURT, ARLINGTON, TX 76014-2600 |
| 19184061 | + | ONE HEALTH @ WORK OWENSBORO, 2211 MAYFAIR AVENUE SUITE 101, OWENSBORO, KY 42301-4569 |
| 19184062 | + | ONE MEDICAL INC, 913 COTTONWOOD, SHERMAN, TX 75090-2831 |
| 19184063 | + | ONE SOURCE SCREENING SOLUTIONS LLC, 5700 LAKE WORTH ROAD 100, GREEN ACRES, FL 33463-3213 |
| 19184073 | + | ONSITE ADVANTAGE MOBILE DRUG, 2201 STIEGLITZ AVE SE, ALBUQUERQUE, NM 87106-9613 |
| 19184074 | + | ONTARIO REFRIGERATION SERVICE INC, 635 S MOUNTAIN AVE, ONTARIO, CA 91762-4114 |
| 19184078 | | OPTIMUM, PO BOX 742698, CINCINNATI, OH 45274-2698 |
| 19184076 | | OPTIMUM, 1860 MONAD ROAD, BILLINGS, MT 59102-5768 |
| 19184079 | | OPTIMUM, PO BOX 660889, DALLAS, TX 75266-0889 |
| 19184081 | | ORACLE USA INC, P O BOX 71028, CHICAGO, IL 60694-1028 |
| 19184083 | + | ORACLE USA INC, 222 WEST LAS COLINAS BLVD, IRVING, TX 75039-5421 |
| 19184082 | | ORACLE USA INC, P O BOX 203448, DALLAS, TX 75320-3448 |
| 19184088 | | OREGON DEPARTMENT OF REVENUE, P O BOX 14777, SALEM, OR 97309-0960 |
| 19184084 | | OREGON DEPARTMENT OF REVENUE, P O BOX 14780, SALEM, OR 97309-0469 |
| 19184085 | | OREGON DEPARTMENT OF REVENUE, P O BOX 14790, SALEM, OR 97309-0470 |
| 19184087 | | OREGON DEPARTMENT OF REVENUE, P O BOX 14800, SALEM, OR 97309-0920 |
| 19184092 | + | ORION WORKFORCE SURETY LLC, 17 S BROADWAY, WATERTOWN, SD 57201-3537 |
| 19184093 | + | ORKIN PEST CONTROL, 3330 KELLER SPRINGS ROAD, SUITE 250, CARROLLTON, TX 75006-5053 |
| 19184094 | + | ORKIN PEST CONTROL, 4201 LAKE SHORE DRIVE, SUITE A, WACO, TX 76710-1968 |
| 19184097 | | ORTONVILLE AREA HEALTH SERVICES, 450 EASTVOLD AVE, ORTONVILLE, MN 56278-1133 |
| 19184100 | + | OSCAR CASTANEDA, 3350 SHELBY STREET 210, ONTARIO, CA 91764-4883 |
| 19184101 | + | OSCHMANN EMPLOYEE SCREENING SERVICES, 1037 S ALVERNON WAY SUITE 150, TUCSON, AZ 85711-5349 |
| 19184102 | | OSF HEALTHCARE, ST MARY MEDICAL CENTER OC, GALESBURG, IL 61401 |
| 19184103 | + | OSF HEALTHCARE, 800 NE GLEN OAK AVENUE, PEORIA, IL 61603-3200 |
| 19184104 | | OSF OCCUPATIONAL HEALTH, PO BOX 776793, CHICAGO, IL 60677-6793 |
| 19184105 | + | OSF OCCUPATIONAL HEALTH, 800 NE GLEN OAK AVENUE, PEORIA, IL 61603-3255 |
| 19184106 | + | OTTLEY CLEANING SERVICE, 4007 POND VALLEY COURT, MCLEANSVILLE, NC 27301-9108 |
| 19184110 | | OWENSBORO HEALTH MEDICAL GROUP INC, P O BOX 8500-6160, PHILADELPHIA, PA 19178-6160 |
| 19184108 | | OWENSBORO HEALTH MEDICAL GROUP INC, ATTN: ACCOUNTING DEPARTMENT, OWENSBORO, KY 42301 |
| 19184107 | + | OWENSBORO HEALTH MEDICAL GROUP INC, 2211 MAYFAIR AVE SUITE 102, OWENSBORO, KY 42301-4569 |
| 19184109 | + | OWENSBORO HEALTH MEDICAL GROUP INC, P O BOX 23229, OWENSBORO, KY 42304-3229 |
| 19183978 | | Occupational Safety Services, Inc., 1707 Hilver Robinson Industrial Parkway, Oxford, AL 36203-1352 |
| 19183984 | + | Octavia Joseph, 5000 Sanger Ave Apt 1328, Waco, TX 76710-8744 |
| 19183988 | + | Odalis Torres, 205 Turtle Cv, Apt F, Waco, TX 76711-1169 |
| 19183990 | + | Oddie Humphrey, 1802 A Priceville Road, Gilbert, SC 29054-9781 |
| 19184011 | | Office of the General Counsel, Pension Benefit Guaranty Corp., 1200 K Street, N.W., Washington, DC 20005-4026 |
| 19184020 | + | Ohio National Life Insurance Company, One Financial Way, Cincinnati, OH 45242-5800 |
| 19184025 | + | Okiria Coleman, 6355 Morse ave, 1006, Jacksonville, FL 32244-3725 |
| 19184047 | #+ | Oliver Brown, 5633 wharton drive, fort worth, TX 76133-2810 |
| 19184048 | + | Olivia Castillo, 1224 S Green St, Tehachapi, CA 93561-2456 |
| 19184050 | + | Olivia McBride, 3122 Trice Ave, Waco, TX 76707-1245 |
| 19184054 | + | Omesia Daniels, 2418 south 27th, Waco, TX 76706-3910 |
| 19184071 | + | Onesio Goldman, 1985 Bedford Ave, 5, Brooklyn, NY 11225-5706 |
| 19184072 | + | Onika Francis, 1627 Evergreen Way, Essex, MD 21221-2621 |
| 19184090 | + | Oriana Brown, 1322 Woodruff Ave, Jacksonville, FL 32205-7195 |
| 19184098 | + | Osariemen Agho, 701 South 19th Street, Newark, NJ 07103-1033 |
| 19184099 | + | Oscar Almazan, 1115 Spring Branch, Waco, TX 76711-1376 |
| 19184114 | | P BRASHEAR LLC, 185 WILLIAMSBURG STREET, LAKE CHARLES, LA 70605-5719 |
| 19184112 | + | P J GOLDBERG INC, 5669 COLUMBIA RD, APT 202, COLUMBIA, MD 21044-1973 |
| 19184111 | + | P J GOLDBERG INC, 5669 Columbia Road SUITE 202, Columbia, MD 21044-1973 |
| 19184113 | + | P J GOLDBERG INC, 220 MARLEY ST, NEW MARKET, MD 21774-6539 |
| 19184115 | + | PACE PACE LLP, 4054 MCKINNEY AVE STE 310, DALLAS, TX 75204-8275 |
| 19184117 | | PACER SERVICE CENTER, P O BOX 71364, PHILADELPHIA, PA 19176-1364 |
| 19184116 | | PACER SERVICE CENTER, PO BOX 70951, CHARLOTTE, NC 28272-0951 |
| 19184119 | | PACER SERVICE CENTER, PO BOX 780549, SAN ANTONIO, TX 78278-0549 |
| 19184118 | | PACER SERVICE CENTER, PO BOX 5208, PORTLAND, OR 97208-5208 |
| 19184121 | + | PACIFIC LIFE COMPANY, 750 MAIN ST, LYNCHBURG, VA 24504-1412 |
| 19184120 | + | PACIFIC LIFE COMPANY, 45 ENTERPRISE, ALISO VIEJO, CA 92656-2601 |
| 19184123 | + | PAHCS II/NORTHWESTERN MED OCC HEALTH, 245 SOUTH GARY AVENUE 101, BLLOMINGDALE, IL 60108-2200 |
| 19184124 | | PAHCS II/NORTHWESTERN MED OCC HEALTH, DEPT 4086, CAROL STREAM, IL 60122-4086 |
| 19184129 | + | PAJAMA PROPERTIES LLC, 4255 RUFFIN ROAD, STE 300, SAN DIEGO, CA 92123-1246 |
| 19184133 | | PALMER AGENCY, 1849 CLAIRMONT ROAD, DECATUR, GA 30033-3417 |
| 19184132 | + | PALMER AGENCY, PO BOX 98159, ATLANTA, GA 30359-1859 |

| | | |
|---|---|---|
| 19184134 | + | PALMER INVESTIGATIVE SERVICES, PO BOX 10760, PRESCOTT, AZ 86304-0760 |
| 19184135 | + | PALMERI FAMILY MEDICINE ASSOCIATES PA, 6345 LONG AVENUE, SHAWNEE, KS 66216-2577 |
| 19184144 | #+ | PAMELA L KIMERY, 1404 PRIMM RD, ASHLAND CITY, IN 37015-6254 |
| 19184156 | + | PAPERBOS LLC, 5505 EAGLE COURT STE F, FLORENCE, MT 59833-6656 |
| 19184155 | + | PAPERBOS LLC, PO BOX 811, FLORENCE, MT 59833-0811 |
| 19184160 | + | PARAMED EXPRESS LLC, 24580 CR 40, STERLING, CO 80751-9619 |
| 19184161 | + | PARAMED EXPRESS LLC / BASHIRA HARRIS-MUHAMMAD, 409 Misshaki Ter, Atlanta, GA 30349-1932 |
| 19184162 | + | PARAMED OF AMERICA, 1520 East Three Notch St., ANDALUSIA, AL 36420-3408 |
| 19184166 | | PARAMEDICAL SERVICES OF VA INC, 2002 BREMO ROAD, RICHMOND, VA 23226-2441 |
| 19184167 | + | PARAMEDICAL SERVICES OF VA INC, 144 BUSINESS PARK DR, VIRGINIA BEACH, VA 23462-6527 |
| 19184165 | | PARAMEDICAL SERVICES OF VA INC, 12695 MAMANUS BLVD, NEWPORT NEWS, VA 23602-4435 |
| 19184168 | + | PARAMEDICAL SERVICES OF VA INC, 3618 BRAMBLETON AVE, Roanoke, VA 24018-3659 |
| 19184171 | | PARAMEDICALS COM LLC, URB VILLA FONTANA, CAROLINA, PR 00983 |
| 19184172 | | PARAMEDICALS COM LLC, AVE MONSERRATE AB19 LOCAL 5, CAROLINA, PR 00984 |
| 19184170 | + | PARAMEDICALS COM LLC, 47A CREIGHTON ST, BOSTON, MA 02130-1381 |
| 19184173 | + | PARAMEDICALS COM LLC, 152 CENTRAL AVE, CLARK, NJ 07066-1115 |
| 19184174 | + | PARAMEDICALS COM LLC, 27 KENSINGTON DR, MANALAPAN, NJ 07726-3168 |
| 19184175 | + | PARAMEDICALS COM LLC, 1270 BROADWAY, NEW YORK, NY 10001-3211 |
| 19184176 | | PARAMEX SCREENING SERVICES LP, 1450 SHERMAN AVE, CHICO, CA 95926-2705 |
| 19184177 | + | PARASOFT CORPORATION, 101 E HUNTINGTON DRIVE 2ND FLOOR, MONROVIA, CA 91016-3496 |
| 19184178 | + | PARATOX, INC., 1805 BANCROFT ST, MISSOULA, MT 59801-5781 |
| 19184179 | + | PARENT COMPANY INC, 200 N MAIN ST, E LONG MEADOW, MA 01028-2392 |
| 19184180 | + | PARENT COMPANY INC, 200 N MAIN STREET, EAST LONGMEADOW, MA 01028-2392 |
| 19184182 | | PARHAM DOCTORS HOSPITAL, 7770 E PARHAM RD, RICHMOND, VA 23294 |
| 19184181 | + | PARHAM DOCTORS HOSPITAL, PO BOX 402478, ATLANTA, GA 30384-2478 |
| 19184184 | + | PARIS HENRY COUNTY CLINIC, 305 TYSON AVE, PARIS, TN 38242-4579 |
| 19184185 | + | PARISH AND CITY TREASURER, 222 SAINT LOUIS STREET, BATON ROUGE, LA 70802-5817 |
| 19184187 | | PARISH AND CITY TREASURER, CITY OF BATON ROUGE - PARISH OF EAST BAT, BATON ROUGE, LA 70821-2590 |
| 19184186 | + | PARISH AND CITY TREASURER, PO BOX 1471, BATON ROUGE, LA 70821-1471 |
| 19184189 | | PARK MED AMBULATORY CARE, P O BOX 410229, NASHVILLE, TN 37241-0229 |
| 19184190 | + | PARKER + LYNCH, DEPT CH 14031, PALATINE, IL 60055-0001 |
| 19184191 | | PARSONS COMMERCIAL ROOFING, PO BOX 21835, WACO, TX 76702-1835 |
| 19184192 | + | PARTNERS IN SAFETY INC, 800 ROUTE 17M, MIDDLETOWN, NY 10940-9700 |
| 19184194 | + | PATEL, PULLIAM HUBLI, 644 W 12TH STREET, TRACY, CA 95376-3437 |
| 19184195 | | PATHOLOGY SERVICES PC, PO BOX 1289, NORTH PLATTE, NE 69103-1289 |
| 19184198 | + | PATIENT CARE PLUS, 934 NORTH AUGUSTA STREET, STAUNTON, VA 24401-3282 |
| 19184199 | + | PATIENT CARE PLUS, 42 LAMBERT STREET, STAUNTON, VA 24401-2421 |
| 19184200 | + | PATIENT FIRST CORP., P O BOX 5411, GLEN ALLEN, VA 23058-5411 |
| 19184201 | | PATIENT FIRST., P O BOX 759041, BALTIMORE, MD 21275-9041 |
| 19184202 | + | PATIENTS FIRST LAKE ELLA MED, 1690 NORTH MONROE STREET, TALLAHASSEE, FL 32303-5533 |
| 19184203 | + | PATIENTS LIKE ME, 160 SECOND STREET, CAMBRIDGE, MA 02142-1515 |
| 19184226 | | PATRICK METELUS, 143 High Park Ave, Stratford, CT 06615 |
| 19184228 | + | PATRIOT SAFETY AND SERVICES LLC, 3001 W ILLINOIS AVENUE STE 2B2, MIDLAND, TX 79701-3113 |
| 19184230 | + | PAUL INTERNAL MEDICINE, 4355 JOHNS CREEK PARKWAY STE 500, SUWANEE, GA 30024-9100 |
| 19184243 | + | PAULINE TOURVILLE, 17 AMBERLY DRIVE, ST PETERS, MO 63376-2918 |
| 19184245 | + | PAYTECH INC, 7979 E TUFTS AVENUE, SUITE 1000, DENVER, CO 80237-2847 |
| 19184249 | + | PEAK HEALTH, 2303-A WELLINGTON DRIVE, WILSON, NC 27893-8620 |
| 19184253 | + | PEDIATRIC ASSOCIATES LLP, 2600 TOWER DRIVE SUITE 214, MONROE, LA 71201-5783 |
| 19184254 | + | PEDIATRIC ASSOCIATES LLP, PO BOX 2927, MONROE, LA 71207-2927 |
| 19184256 | + | PELICAN DIAGNOSTICS LLC, 3101 CYPRESS ST, WEST MONROE, LA 71291-5286 |
| 19184259 | + | PENA, JOHN, 1823 S MAPLE AVE, BERWYN, IL 60402-1549 |
| 19184260 | + | PENN MUTUAL COMPANY, 600 DRESHER ROAD, HORSHAM, PA 19044-2267 |
| 19184261 | + | PENN MUTUAL COMPANY, THE PENN MUTUAL LIFE INS COMPANY, PHILADELPHIA, PA 19172-0001 |
| 19184263 | | PENNSYLVANIA DEPARTMENT OF REVENUE, DEPT 280425, HARRISBURG, PA 17128-0425 |
| 19184262 | | PENNSYLVANIA DEPARTMENT OF REVENUE, PO BOX 280404, HARRISBURG, PA 17128-0404 |
| 19184266 | | PENNSYLVANIA DEPT OF STATE, PITTSBURGH DISTRICT OFFICE, STATE OFFICE BLDG, RM 104, 300 LIBERTY AVE, PITTSBURGH, PA 15222-1210 |
| 19184264 | | PENNSYLVANIA DEPT OF STATE, 5TH FLOOR STRAWBERRY SQUARE, HARRISBURG, PA 17128-0605 |
| 19184267 | + | PENNSYLVANIA DEPT OF STATE, SCRANTON DISTRICT OFFICE, SAMTERS BLDG, RM 201, 101 PENN AVE, SCRANTON, PA 18503-2012 |
| 19184265 | + | PENNSYLVANIA DEPT OF STATE, PHILADELPHIA NORTHEAST DISTRICT, 3240 RED LION RD, PHILADELPHIA, PA 19114-1109 |
| 19184270 | + | PEOPLEFLUENT, 300 5TH AVENUE, WALTHAM, MA 02451-8778 |

| | | |
|---|---|---|
| 19184268 | | PEOPLEFLUENT, P O BOX 822205, PHILADELPHIA, PA 19182-2205 |
| 19184269 | + | PEOPLEFLUENT, 434 FAYETTEVILLE STREET 9TH FLOOR, RALEIGH, NC 27601-1891 |
| 19184272 | | PERFECTION PARAMEDICAL, 6795 VERANDAH LANE, FT WAYNE, IN 46835-9268 |
| 19184273 | + | PERRIN MOBILE MEDICAL, P O BOX 221, SOLON SPRINGS, WI 54873-0221 |
| 19184274 | + | PETER CHANG, 6565 W LOOP SOUTH 300, BELLAIRE, TX 77401-3500 |
| 19184278 | + | PFAU, BETH MICHELLE, 5930 MAPLE BEND TRAIL, ALLENDALE, MI 49401-8391 |
| 19184285 | | PHILA OCCHEALTH/WORKNET OCC MED, PO BOX 827842, PHILADELPHIA, PA 19182-7842 |
| 19184287 | | PHILLIPS COUNTY HOSPITAL ASSOCIATION, FAMILY HEALTH CLINIC, MALTA, MT 59538 |
| 19184288 | | PHILLIPS COUNTY HOSPITAL ASSOCIATION, HEALTH DEPARTMENT, MALTA, MT 59538 |
| 19184289 | + | PHILLIPS COUNTY HOSPITAL-PHILLIPSBURG, 1719 HWY 183, PO BOX 547, PHILLIPSBURG, KS 67661-0547 |
| 19184290 | + | PHILLIPS LAW GROUP PC, 3101 N CENTRAL AVE SUITE 1500, PHOENIX, AZ 85012-2681 |
| 19184291 | + | PHOEBE CORPORATE HEALTH CENTER, 2410 SYLVESTER ROAD, ALBANY, GA 31705-2480 |
| 19184296 | + | PHYSICAL DATA SERVICES ILLINOIS INC, 2615 CHAMPION RD, NAPERVILLE, IL 60564-4953 |
| 19184298 | + | PHYSICAL EVALUATIONS INC, 4707 ARMOUR RD, COLUMBUS, GA 31904-5228 |
| 19184301 | + | PHYSICAL EXAMS INC, PO BOX 1157, WEXFORD, PA 15090-1157 |
| 19184300 | | PHYSICAL EXAMS INC, P O BOX 20047, CHARLESTON, WV 25362 |
| 19184299 | + | PHYSICAL EXAMS INC, P O BOX 725349, ATLANTA, GA 31139-2349 |
| 19184304 | + | PHYSICALLY SPEAKING INC, 5640 SOUTHWYCK BLVD, TOLEDO, OH 43614-1569 |
| 19184303 | | PHYSICALLY SPEAKING INC, 3645, SHAKER HEIGHTS, OH 44122-5229 |
| 19184305 | + | PHYSICALLY SPEAKING INC, 24461 DETROIT ROAD STE 350, WESTLAKE, OH 44145-1541 |
| 19184302 | | PHYSICALLY SPEAKING INC, 21110 E ILLINOIS, FARMINGTON, IL 61531 |
| 19184322 | + | PHYSICIAN'S PRIMARY CARE CENTER INC., 335 SOUTHWEST 13TH STREET, ONTARIO, OR 97914-4547 |
| 19184307 | + | PHYSICIANS CARE/CROSSROADS URGENT CARE PLLC, 4747 HWY 58, CHATTANOOGA, TN 37416-2231 |
| 19184309 | + | PHYSICIANS CARE/CROSSROADS URGENT CARE PLLC, 2021 HAMILTON PLACE BLVD., CHATTANOOGA, TN 37421-6046 |
| 19184308 | + | PHYSICIANS CARE/CROSSROADS URGENT CARE PLLC, 6170 SHALLOWFORD RD 101, CHATTANOOGA, TN 37421-1892 |
| 19184310 | + | PHYSICIANS CARE/CROSSROADS URGENT CARE PLLC, PO BOX 671244, DALLAS, TX 75267-1244 |
| 19184312 | | PHYSICIANS HEALTH CENTER, 6990 NW 37TH AVENUE, MIAMI, FL 33147-6514 |
| 19184313 | | PHYSICIANS IMMEDIATE CARE, P O BOX 8798, CAROL STREAM, IL 60197-8798 |
| 19184316 | + | PHYSICIANS IMMEDIATE CARE, 3475 SOUTH ALPINE, ROCKFORD, IL 61109-2604 |
| 19184314 | + | PHYSICIANS IMMEDIATE CARE, 11475 NORTH 2ND STREET, MACHESNEY PARK, IL 61115-1285 |
| 19184315 | + | PHYSICIANS IMMEDIATE CARE, 10100 FOREST HILLS ROAD, MACHESNEY PARK, IL 61115-8234 |
| 19184319 | + | PHYSICIANS INSURANCE SERVICES OF ILLINOIS INC, 125 S WACKER DRIVE, SUITE 300, CHICAGO, IL 60606-4421 |
| 19184320 | + | PHYSICIANS PRIMARY CARE, 9021 PARK ROYAL DR, FT MYERS, FL 33908-9617 |
| 19184321 | | PHYSICIANS PRIMARY CARE, 335 SW 13TH STREET, ONTARIO, OR 97914-4547 |
| 19184323 | + | PHYSICIANS TREATMENT CENTER, 2832 CANDLERS MOUNTAIN RD, LYNCHBURG, VA 24502-2210 |
| 19184324 | | PHYSICIANS TREATMENT CENTER, 1007 SHEFFIELD DR, LYNCHBURG, VA 24502-2125 |
| 19184325 | + | PILOTFISH, 100 ROSCOMMON DRIVE, MIDDLETOWN, CT 06457-1591 |
| 19184327 | + | PINNACLE HEALTHCARE INC, 4231 BALBOA AVENUE, 1099, SAN DIEGO, CA 92117-5504 |
| 19184328 | + | PINNACLE HEALTHCARE INC, 7001 VIA AGAVE, SAN DIEGO, CA 92130-1370 |
| 19184329 | + | PINNACLE INSURANCE AND FINANCIAL SERVICES, 7791 BELFORT PKWY, JACKSONVILLE, FL 32256-6901 |
| 19184330 | + | PINNACLE MEDICAL GROUP AZ-PC, 4343 EAST 31ST PLACE, YUMA, AZ 85365-6553 |
| 19184331 | + | PIPELINE TESTING CONSORTIUM INC, 9 COMPOUND DRIVE, HUTCHINSON, KS 67502-4349 |
| 19184335 | | PITNEY BOWES GLOBAL FINANCIAL, SERVICES LLC, SHELTON, CT 06484-7151 |
| 19184334 | | PITNEY BOWES GLOBAL FINANCIAL, P O BOX 371887, PITTSBURGH, PA 15250-7887 |
| 19184332 | | PITNEY BOWES GLOBAL FINANCIAL, SERVICES LLC, LOUISVILLE, KY 40285-6460 |
| 19184339 | ++ | PITNEY BOWES INC, 27 WATERVIEW DRIVE, SHELTON CT 06484-4361 address filed with court:, PITNEY BOWES INC, P O BOX 856210, LOUISVILLE, KY 40285-6210 |
| 19184343 | | PITNEY BOWES INC, P O BOX 371896, PITTSBURGH, PA 15250-7896 |
| 19184342 | | PITNEY BOWES INC, P O BOX 371874, PITTSBURGH, PA 15250-7874 |
| 19184338 | | PITNEY BOWES INC, P O BOX 850502, LOUISVILLE, KY 40233-9801 |
| 19184347 | | PITNEY BOWES PURCHASE POWER, P O BOX 371874, PITTSBURGH, PA 15250-7874 |
| 19184345 | | PITNEY BOWES PURCHASE POWER, ACCT: 8000-9000-0118-3361, LOUISVILLE, KY 40285-6042 |
| 19184348 | + | PLACING IT, 4200 BENT CREEK ROAD, MCKINNEY, TX 75071-5034 |
| 19184349 | + | PLAQUEMINES MEDICAL CENTER, 27136 HWY 23, PORT SULPHUR, LA 70083-2602 |
| 19184351 | + | PMD SERVICE INC, 2801 MAIN STREET, SUITE 566, IRVINE, CA 92614-5025 |
| 19184352 | + | PMD Service, Inc., 2421 Vista Nobleza, Newport Beach, CA 92660-3551 |
| 19184353 | + | PNL MOBILE PHLEBOTOMY INC, 3932 WILSHIRE BLVD 210, LOS ANGELES, CA 90010-3307 |
| 19184354 | + | POCAHONTAS MEDICAL CLINIC PA, 2901 MEDICAL CENTER DRIVE, POCAHONTAS, AR 72455-9438 |
| 19184355 | + | POGUE PROPERTIES LLC, 3845 S 103RD EAST AVE SUITE 100, TULSA, OK 74146-2453 |
| 19184356 | # | POLARIS COURIER, PO BOX 40884, JACKSONVILLE, FL 32203-0884 |
| 19184357 | + | POLICE AND FIREMAN'S INSURANCE ASSOC, PO BOX 1913, CARMEL, IN 46082-1913 |
| 19184359 | + | PORT OF SEATTLE, P O BOX 68727, SEATTLE, WA 98168-0727 |
| 19184360 | | PORT OF SEATTLE, P O BOX 24507, SEATTLE, WA 98124-0507 |

| | | |
|---|---|---|
| 19184361 | | PORT OF SEATTLE, P O BOX 34249-1249, SEATTLE, WA 98124-1249 |
| 19184362 | | PORTNEUF MEDICAL PRACTICES, P O BOX 4168, POCATELLO, ID 83205-4168 |
| 19184363 | + | PORTUGESE FRATERNAL SOCIETY, 1100 14TH STREET SUITE E, MODESTO, CA 95354-1030 |
| 19184368 | + | POSTMASTER, 14202 20 AVENUE, FLUSHING, NY 11351-3000 |
| 19184380 | | POSTMASTER, CASHIER, PITTSBURGH, PA 15233-4458 |
| 19184374 | | POSTMASTER, GENERAL MAIL CENTER, JACKSONVILLE, FL 32203-9607 |
| 19184373 | | POSTMASTER, GMF, JACKSONVILLE, FL 32203 |
| 19184375 | | POSTMASTER, 10990 FORT CAROLINE RD, JACKSONVILLE, FL 32225-9998 |
| 19184369 | | POSTMASTER, 305 MAIN STREET, GREENVILLE, MS 38701-9998 |
| 19184367 | + | POSTMASTER, 815 OFFICE PARK RD STE-1, DES MOINES, IA 50265-2502 |
| 19184364 | ++++ | POSTMASTER, 550 OAKLAND RD NE, CEDAR RAPIDS IA 52402-4654 address filed with court:, POSTMASTER, 610 OAKLAND ROAD NE STE -F, CEDAR RAPIDS, IA 52402 |
| 19184365 | | POSTMASTER, ATTN: LOCKBOX DEPT 505, CHICAGO, IL 60631 |
| 19184377 | | POSTMASTER, POSTAL EMPORIUM, OMAHA, NE 68102-9998 |
| 19184378 | + | POSTMASTER, 5303 N 91ST AVE, OMAHA, NE 68134-9600 |
| 19184379 | | POSTMASTER, BUSINESS MAIL ENTRY, OMAHA, NE 68134-9651 |
| 19184372 | | POSTMASTER, BRENDA BISHOP, IRVING, TX 75061-9998 |
| 19184366 | | POSTMASTER, FARMERS BRANCH STATION, DALLAS, TX 75381-9998 |
| 19184370 | + | POSTMASTER, 901 S HEWITT DRIVE, HEWITT, TX 76643-9998 |
| 19184388 | | POSTMASTER, WACO BMEU, WACO, TX 76702-9998 |
| 19184384 | | POSTMASTER, WOODWAY STATION, WACO, TX 76702 |
| 19184387 | | POSTMASTER, ATTN: BUSINESS MAIL ENTRY UNIT, WACO, TX 76702-9651 |
| 19184385 | | POSTMASTER, PO BOX FEE PAYMENT, WACO, TX 76702 |
| 19184386 | + | POSTMASTER, 430 W STATE HWY 6, WACO, TX 76712-3973 |
| 19184382 | | POSTMASTER, DOWNTOWN STATION, SALT LAKE CITY, UT 84101 |
| 19184383 | | POSTMASTER, CMRS-FP, THE LAKES, NV 88905-4707 |
| 19184389 | | POSTMASTER, WEST COVINA, WEST COVINA, CA 91793 |
| 19184371 | | POSTMASTER, EXPRESS MAIL MGR, HONOLULU, HI 96820-9605 |
| 19184376 | | POSTMASTER, KENT DOWNTOWN, KENT, WA 98032-9998 |
| 19184381 | | POSTMASTER, RENTON MPO, RENTON, WA 98058-998 |
| 19184390 | | POWDER RIVER MEDICAL CLINIC, 507 NORTH LINCOLN AVENUE, BROADUS, MT 59317-0489 |
| 19184392 | + | POWER PLUS, 5500 E LA PALMA AVENUE, ANAHEIM, CA 92807-2108 |
| 19184394 | + | PPN Paramedical Company, Inc., 5246 Mission Street, San Francisco, CA 94112-3732 |
| 19184396 | + | PREBLE MEDICAL SERVICES INC, 101 COLLINS AVE, MANDAN, ND 58554-3176 |
| 19184398 | + | PREFERRED DATA VOICE NETWORKS, 9312 INTERLINE AVE, BATON ROUGE, LA 70809-1909 |
| 19184400 | + | PREMIER INSPECTIONS INC, PO Box 2371, Montebello, CA 90640-8271 |
| 19184401 | + | PREMIER LAB TESTING LLC, 3024 WESTFORK DRIVE, BATON ROUGE, LA 70816-2252 |
| 19184402 | + | PREMIUM WATERS INC, 2125 BROADWAY STREET NE, MINNEAPOLIS, MN 55413-1727 |
| 19184403 | + | PREMIUM WATERS INC, 2100 SUMMER STREET NE, MINNEAPOLIS, MN 55413-2664 |
| 19184404 | | PREMIUM WATERS INC, PO BOX 9128, MINNEAPOLIS, MN 55480-9128 |
| 19184405 | + | PRESCRIPTIVE DATA SOLUTIONS, LLC, 20079 STONE OAK STE 1105 435, SAN ANTONIO, TX 78258-6942 |
| 19184408 | | PRESENCE TECHNOLOGY, 2095 W PINNACLE PEAK RD, STE 110, PHOENIX, AZ 85027-1262 |
| 19184407 | + | PRESENCE TECHNOLOGY, 16605 N 28TH AVE, SUITE 101, PHOENIX, AZ 85053-7551 |
| 19184409 | + | PRESNELL, JARED, 1614 W VETERANS MEMORIAL HWY, BLANCHARD, OK 73010-8301 |
| 19184410 | + | PRESTO TECH SOLUTIONS, 4595 BROADMOOR AVE SE, GRAND RAPIDS, MI 49512-5448 |
| 19184411 | | PRESTON HEALTHCARE SERVICES, 17548 VETERANS MEMORIAL HIGHWAY, KINGWOOD, WV 26537-9797 |
| 19184412 | | PRESTON URGENT CARE FAMILY PRACTICE, 411 MORGANTOWN STREET, KINGWOOD, WV 26537-1095 |
| 19184414 | + | PRIMARY CARE MEDICAL CENTER, 300 SOUTH 8TH ST 480W, MURRAY, KY 42071-2403 |
| 19184420 | | PRIMARY CARE PLUS, 15444 DEDEAUX RD B, GULFPORT, MS 39503-2637 |
| 19184418 | + | PRIMARY CARE PLUS, 12000 MOBILE AVE, GULFPORT, MS 39503-3113 |
| 19184417 | + | PRIMARY CARE PLUS, 14055 SEAWAY RD, SUITE 200, GULFPORT, MS 39503-4610 |
| 19184419 | + | PRIMARY CARE PLUS, PO BOX 2349, GULFPORT, MS 39505-2349 |
| 19184416 | + | PRIMARY CARE PLUS, P O BOX 3089, GULFPORT, MS 39505-3089 |
| 19184415 | | PRIMARY CARE PLUS, 1410 S CLARK BLVD, SUITE 2100, CLARKSVILLE, TN 47129-3212 |
| 19184421 | + | PRIME SYSTEMS INC, 96 JEFFERSON BLVD, WARWICK, RI 02888-1045 |
| 19184425 | + | PRIMO DIRECT, 101 N CHERRY STREET, SUITE 501, WINSTON-SALEM, NC 27101-4080 |
| 19184424 | | PRIMO DIRECT, PO BOX 600147, RALEIGH, NC 27675-6147 |
| 19184423 | | PRIMO DIRECT, CL 900016, COLUMBIA, SC 29202-3125 |
| 19184426 | | PRINCIPAL FINANCIAL GROUP, 201 ALHAMBRA CIRCLE, CORAL GABLES, FL 33134-5107 |
| 19184429 | + | PRINCIPAL FINANCIAL GROUP, ATTN: LINDA NAVARA, DES MOINES, IA 50392-0001 |
| 19184430 | + | PRINCIPAL FINANCIAL GROUP, ATTN: CHARLINN REEVES, DES MOINES, IA 50392-0001 |
| 19184428 | + | PRINCIPAL FINANCIAL GROUP, ATTN: JULIE ARMSTRONG, DES MOINES, IA 50392-0001 |
| 19184431 | | PRINCIPAL FINANCIAL GROUP, 801 GRANDE AVE, DES MOINES, IA 50392-1520 |

| | | |
|---|---|---|
| 19184427 | + | PRINCIPAL FINANCIAL GROUP, 711 HIGH STREET, DES MOINES, IA 50392-0001 |
| 19184433 | + | PRINCIPAL LIFE INS CO, 801 GRAND AVE., DES MOINES, IA 50309-8012 |
| 19184434 | + | PRINCIPAL LIFE INS CO, 711 HIGH STREET, DES MOINES, IA 50392-0001 |
| 19184435 | | PRINCIPAL LIFE INS CO, PO BOX 34936, SEATTLE, WA 98124-1936 |
| 19184437 | + | PRIORITY INSURANCE EXAMS SERVICES, 16045 SHERMAN WAY ST, VAN NUYS, CA 91406-4085 |
| 19184439 | + | PRISCILLA'S FLOWER SHOPPE, 1204 WEST 6TH STREET, IRVING, TX 75060-2628 |
| 19184440 | | PRIVIA MEDICAL GROUP LLC, P O BOX 13050, BELFAST, ME 04915-4021 |
| 19184441 | + | PRN PARAMEDICAL COMPANY INC, 5246 Mission St, San Francisco, CA 94112-3732 |
| 19184443 | + | PROCOM LLC, 2701 W 25TH AVE, DENVER, CO 80211-4730 |
| 19184444 | + | PROCOM LLC, 1805 FORTINO BLVD, PUEBLO, CO 81008-1851 |
| 19184446 | + | PROFESSIONAL DRUG SCREENING, 1208 S TARBORO STREET, WILSON, NC 27893-3550 |
| 19184447 | + | PROFESSIONAL TOXICOLOGY SERVICES, INC, 7917 BOND STREET, LENEXA, KS 66214-1557 |
| 19184448 | + | PROGRESS SOFTWARE CORPORATION, 14 OAK PARK DRIVE, BEDFORD, MA 01730-1485 |
| 19184449 | + | PROGRESSIVE PAINT CONCEPTS, 2521 INDIGO DRIVE, EL CAJON, CA 92019-3871 |
| 19184450 | + | PROHEALTH, 3298 SUMMIT BLVD, SUITE 33, PENSACOLA, FL 32503-4350 |
| 19184451 | | PROMPT CARE - LOVES PARK, BILLING DEPARTMENT, LOVES PARK, IL 61130-0168 |
| 19184452 | + | PROMPT CARE EXPRESS PC, 892 E CHICAGO STREET, SUITE C, COLDWATER, MI 49036-2063 |
| 19184453 | | PROSALUTEM, PO BOX 810774, DALLAS, TX 75381-0774 |
| 19184454 | + | PROSTAR MOVING LLC, 4501 CHAUMONT TRAIL, ARLINGTON, TX 76013-8341 |
| 19184455 | | PROSTAR SERVICES, PO BOX 110209, CARROLLTON, TX 75011-0209 |
| 19184466 | | PROTECTIVE LIFE INS, P O BOX 44130, JACKSONVILLE, FL 32231-4130 |
| 19184467 | | PROTECTIVE LIFE INS, P O BOX 45153, JACKSONVILLE,, FL 32232-5153 |
| 19184458 | | PROTECTIVE LIFE INS, PO BOX 12687, BIRMINGHAM, AL 35202-6687 |
| 19184457 | + | PROTECTIVE LIFE INS, P O BOX 830619, BIRMINGHAM, AL 35283-0619 |
| 19184459 | + | PROTECTIVE LIFE INS, PO BOX 1982, BRENTWOOD, TN 37024-1982 |
| 19184460 | | PROTECTIVE LIFE INS, PO BOX 3129, BRENTWOOD, TN 37024-3129 |
| 19184463 | | PROTECTIVE LIFE INS, ATTN: JANE HARGES, DEERFIELD, IL 60015 |
| 19184464 | | PROTECTIVE LIFE INS, ATTN: CLAIMS ACCOUNT, DEERFIELD, IL 60015 |
| 19184461 | | PROTECTIVE LIFE INS, ATTN: BOB BANVELOS, DEERFIELD, IL 60015 |
| 19184462 | | PROTECTIVE LIFE INS, C/O ELANORE ORTIZ, DEERFIELD, IL 60015 |
| 19184465 | + | PROTECTIVE LIFE INS, P O BOX 790, DERRFIELD, IL 60015-0790 |
| 19184456 | + | PROTECTIVE LIFE INS, 2345 WAUKEGAN ROAD 210, BANNOCKBURN, IL 60015-1553 |
| 19184468 | | PROTECTIVE LIFE INS, ROBERT BANUELOS, WOODLAND HILLS, CA 91365 |
| 19184472 | | PROTECTIVE LIFE INS, ATTN: E ORTIZ, WOODLAND HILLS, CA 91367 |
| 19184471 | | PROTECTIVE LIFE INS, 5550 TAPANGA BLVD 300, WOODLAND HILLS, CA 91367 |
| 19184475 | | PROTECTIVE LIFE INS, 5550TAPANGA BLVD. 300, WOODLAND HILLS, CA 91367 |
| 19184469 | + | PROTECTIVE LIFE INS, 5550 TOPANGA BLVD 300, WOODLAND HILLS, CA 91367-7448 |
| 19184474 | + | PROTECTIVE LIFE INS, 5550 TOPANGA BLVD., WOODDLAND HILLS, CA 91367-6478 |
| 19184478 | + | PROTECTIVE LIFE INS, 5550 TOPANGA BLVD., WOOKLAND HILLS, CA 91367-6478 |
| 19184476 | + | PROTECTIVE LIFE INS, 5550 TOPANGA BLVD. STE 300, WOODLAND HILLS, CA 91367-7448 |
| 19184477 | + | PROTECTIVE LIFE INS, 5550 TOPANGA CANYON BLVD., WOODLAND HILLS, CA 91367-6478 |
| 19184480 | + | PROTECTIVE LIFE INSURANCE COMPANY, PO BOX 716, DEERFIELD, IL 60015-0716 |
| 19184481 | | PROVIDENCE HEALTH SERVICES WA, BUSINESS OFFICE, PORTLAND, OR 97208 |
| 19184482 | | PROVIDENCE HEALTH SERVICES WA, PO BOX 4669, PORTLAND, OR 97208-4669 |
| 19184483 | | PROVIDENCE HEALTH SERVICES WA, PO BOX 94762, SEATTLE, WA 98124-7062 |
| 19184485 | | PROVIDENCE MEDICAL GROUP MT, ST PATRICK HOSPITAL/PROVIDENCE BROADWAY, MISSOULA, MT 59804 |
| 19184486 | | PROVIDENCE MEDICAL GROUP MT, BUSINESS OFFICE, PORTLAND, OR 97208 |
| 19184484 | | PROVIDENCE MEDICAL GROUP MT, PO BOX 12, LIBERTY LAKE, WA 99019-0012 |
| 19184488 | + | PROVIDERTRUST INC, 618 CHURCH STREET, STE 520, NASHVILLE, TN 37219-2457 |
| 19184489 | | PROVIDERTRUST INC, PO BOX 306121, NASHVILLE, TN 37230-6121 |
| 19184493 | | PROVISIONS HEALTH SERVICES LLC, 419 CAMERON AVENUE, LACROSSE, WI 54601 |
| 19184492 | + | PROVISIONS HEALTH SERVICES LLC, 2522 GOLF ROAD, EAU CLAIRE, WI 54701-6033 |
| 19184494 | | PROVISIONS HOME HEALTHCARE AND REHABILITATION LLC, PO BOX 248, MENOMONIE, WI 54751-0248 |
| 19184500 | + | PRUDENTIAL, 2101 WELSH ROAD, DRESHER, PA 19025-5002 |
| 19184503 | + | PRUDENTIAL, P O BOX 8660, PHILADELPHIA, PA 19176-8660 |
| 19184498 | + | PRUDENTIAL, 2701 COLTSGATE RD, CHARLOTTE, NC 28211-3534 |
| 19184499 | + | PRUDENTIAL, PO BOX 34625, CHARLOTTE, NC 28234-4625 |
| 19184501 | + | PRUDENTIAL, 503 WANDO PARK BLVD STE 130, MOUNT PLEASANT, SC 29464-7867 |
| 19184496 | + | PRUDENTIAL, 3495 PIEDMONT ROAD SUITE 300, ATLANTA, GA 30305-1717 |
| 19184497 | | PRUDENTIAL, P O BOX 101241, ATLANTA, GA 30392-1241 |
| 19184504 | + | PRUDENTIAL, 13001 COUNTY RD. 10 STE 4C, PLYMOUTH, MN 55442-1199 |
| 19184502 | + | PRUDENTIAL, 15750 W DODGE ROAD SUITE 302, OMAHA, NE 68118-2521 |
| 19184505 | + | PRUDENTIAL, 6415 BABCOCK RD STE 100, SAN ANTONIO, TX 78249-2963 |

| | | |
|---|---|---|
| 19184506 | | PRUDENTIAL 401K, FEE REMITTANCE, WILKES-BARRE, PA 18703-1206 |
| 19184509 | + | PS BUSINESS PARKS INC, 8200 SPRINGWOOD DR, IRVING, TX 75063-5811 |
| 19184508 | | PS BUSINESS PARKS INC, TPLP OFFICE PARK PROP ROYAL TECH, DALLAS, TX 75320-0697 |
| 19184511 | | PSEG CO, PO BOX 14444, NEW BRUNSWICK, NJ 08906-4444 |
| 19184514 | + | PSEG LONG ISLAND LLC, 333 EARLE OVINGTON BLVD SUITE 403, UNIONDALE, NY 11553-3645 |
| 19184513 | | PSEG LONG ISLAND LLC, PO BOX 9039, HICKSVILLE, NY 11802-9039 |
| 19184512 | | PSEG LONG ISLAND LLC, PO BOX 888, HICKSVILLE, NY 11802-0888 |
| 19184516 | + | PSYCHEMEDICS CORPORATION, 289 GREAT ROAD SUITE 200, ACTON, MA 01720-4766 |
| 19184515 | + | PSYCHEMEDICS CORPORATION, PO BOX 2219, ACTION, MA 01720-6219 |
| 19184517 | | PSYCHEMEDICS CORPORATION, P O BOX 4163, WOBURN, MA 01888-4163 |
| 19184519 | | PTS DRUG ALCOHOL AND DNA TESTING, 119 WEST MAIN STREET, DOWELLTOWN, TN 37059 |
| 19184520 | + | PTS DRUG ALCOHOL AND DNA TESTING, 119 W MAIN STREET, SMITHVILLE, TN 37166-1323 |
| 19184521 | + | PUBLIC HEALTH SERVICE, US DEPT OF HEALTH HUMAN SERVICES, RM 4A53 PARKLAWN BLDG., 5600 FISHERS LANE, ROCKVILLE, MD 20857-0002 |
| 19184523 | | PUBLIC STORAGE, 8830 LONG STREET, LENEXA, KS 66215-3528 |
| 19184522 | + | PUBLIC STORAGE, 7500 N MACARTHUR BLVD, IRVING, TX 75063-7510 |
| 19184524 | + | PUSEY, KATHERINE, PO BOX 310, DELMAR, DE 19940-0310 |
| 19184525 | + | PUTNAM COUNTY BOARD OF EDUCATION, 77 COURTHOUSE DRIVE, WINFIELD, WV 25213-9347 |
| 19184122 | + | Pacific Life Insurance Company, 45 Enterprise, Aliso Viejo, CA 92656-2601 |
| 19184125 | #+ | Paige Buffington, 100 river place, Kalispell, MT 59901-2881 |
| 19184126 | + | Paige Campbell, 201 W Tinsley Dr, Robinson, TX 76706-5323 |
| 19184128 | + | Paige Thomas, 18 Pickering Street, Sheffield, PA 16347-4418 |
| 19184130 | + | Pajama Properties, LLC, Julian Piccioni, 4255 Ruffin Road, Ste 300, San Diego, CA 92123-1246 |
| 19184137 | + | Pamela Allen, 3128 dearborn blvd, Sioux City, IA 51104-2427 |
| 19184136 | + | Pamela Allen, 1206 Timberline Street, Waco, TX 76705-2220 |
| 19184138 | + | Pamela Brown, 5 Colts Neck Drive, Sicklerville, NJ 08081-5611 |
| 19184139 | + | Pamela Chapman, 235 S Marion Ave, Louisville, OH 44641-2006 |
| 19184140 | + | Pamela Dixon, 207 Rachael Rd., McGregor, TX 76657-2209 |
| 19184141 | + | Pamela Fitzgerald, 2416 Oslo Avenue, Mays Landing, NJ 08330-3365 |
| 19184143 | + | Pamela Holmes, P.O Box 113, 8100 FLYNN CK. RD, Comptche, CA 95427-0113 |
| 19184145 | + | Pamela Martinez, 1009 s15th st, Waco, TX 76706-1721 |
| 19184146 | + | Pamela Mele, 5 Glover Street, Apt 1, Southbridge, MA 01550-2336 |
| 19184147 | + | Pamela Nash, 3208 NE 124th Ave, Vancouver, WA 98682-7837 |
| 19184148 | + | Pamela Nichols, 362 FM 2490, China Spring, TX 76633-4553 |
| 19184150 | + | Pamela Tate, 148 Hatteras Drive, Dover, DE 19904-3883 |
| 19184151 | + | Pamela Twitty, 4300 Rance Lane, Waco, TX 76708-5854 |
| 19184152 | + | Pamela Webb, 5511 Montrose Ave, Altoona, PA 16602-1331 |
| 19184153 | + | Panny Lewis, 3651 Rowe Rd, Dodgeville, WI 53533-8946 |
| 19184154 | + | Paola Ramirez, 2522 Parrott Ave, Waco, TX 76707-1940 |
| 19184159 | #+ | Para Green, 410 East Ross Avenue, Mart, TX 76664-1433 |
| 19184163 | + | Paramedical Exams, LLC, 232 Providence HWY, Westwood, MA 02090-1908 |
| 19184169 | | Paramedical Services of Virginia, Inc., 133 Business Park Drive, Suite 105, Virginia Beach, VA 23462 |
| 19184188 | + | Parish Singleton, 3521 N 22nd, Waco, TX 76708-2047 |
| 19184193 | + | Parveen Qureshi, 129 Lake Shore Drive, Ronkonkoma, NY 11779-3154 |
| 19184196 | + | Patience Price, 550 hodge ln, Eddy, TX 76524-2718 |
| 19184197 | + | Patience Smith, 3414 39th ave, Colmar Manor, MD 20722-2006 |
| 19184204 | + | Patrice Banks, 6722 Deseo apartment 228, Irving, TX 75039-3118 |
| 19184206 | + | Patrice Davis, 12324 Cheerio PL, Waldorf, MD 20601-4648 |
| 19184207 | + | Patrice Harris, 12015 179th street, Queens, NY 11434-2723 |
| 19184209 | + | Patricia Bucher, N64 W26361 Hillview Dr, Sussex, WI 53089-3416 |
| 19184210 | + | Patricia Cook, 1988 CATFISH CHURCH RD, Latta, SC 29565-4276 |
| 19184211 | + | Patricia Dunn, 9306 Gray Fox Lane, Port Richey, FL 34668-4356 |
| 19184212 | + | Patricia Fehrman, 2 BELMONT PL E, Batesville, IN 47006-8468 |
| 19184213 | #+ | Patricia Frawley, 1963 US 322, Utica, PA 16362-2825 |
| 19184215 | + | Patricia Herbelin, 1410 Chapel Hill Dr., Waco, TX 76712-8713 |
| 19184216 | + | Patricia Herrick, 440 Jaque Lane unit 1, Billings, MT 59105-3958 |
| 19184217 | + | Patricia Meehan, 45 Longfellow Dr, Apt C, Munhall, PA 15120-2857 |
| 19184218 | + | Patricia Page, 597 Rock Shadow Crt, Stone Mountain, GA 30087-5632 |
| 19184219 | + | Patricia Parker, 60 Partridge Meadow, West Suffield, CT 06093-2802 |
| 19184220 | + | Patricia Robinson, 4527 Regal Dr, Baytown, TX 77521-1875 |
| 19184221 | + | Patricia Roderique, 16750 County Road 210, Jasper, MT 64755-8306 |
| 19184222 | + | Patricia Salazar, 3213 N 22nd St, Waco, TX 76708-2041 |
| 19184223 | + | Patricia Shirley, 42 Pulaksi Road, Kings Park, NY 11754-2531 |

District/off: 0539-3                               User: ctello                                    Page 101 of 169
Date Rcvd: Nov 12, 2020                           Form ID: NOA                                     Total Noticed: 8513

19184224       +  Patricia Tillman, 29 Keeler Street, Huntington, NY 11743-5328
19184225       +  Patrick Horne, 1000 S. Tyler ST, Apt 10, Amarillo, TX 79101-3432
19184227       +  Patrick O'Conner, 1475 Alameda Dr, Spring Hill, FL 34609-5712
19184229       +  Patty Betag, 1011 13th Street N., Jacksonville, FL 32250-3655
19184231       +  Paul Tymchyn, PO Box 33, Actamont, NY 12009-0033
19184232       +  Paula Allen, 745 Santa Fe Trail, Sumter, SC 29154-9109
19184233       +  Paula Barnes, 2028 hart dr, Hebron, KY 41048-9387
19184234       +  Paula Dooley, 12881 cr 1114, Athens, TX 75751-5691
19184235       +  Paula Duke, 2701 34th St. N., Lot 123, St. Petersburg, FL 33713-3690
19184236       +  Paula Free, 5517 Camp Ground Rd, Waco, TX 76705-4907
19184237       +  Paula Patena, 172 Pearl Drive, Hewitt, TX 76643-3186
19184238       +  Paula Rabe, 815 NW 13TH AVE, Cape Coral, FL 33993-7213
19184240       +  Paulette Campbell, 805 Barton Drive, Oswego, IL 60543-7735
19184241       +  Paulette Munnerlyn, 1017 Westgrove Dr, Saginaw, TX 76179-3443
19184242       #+ Pauline Caraker, 3235 E Pheasant Dr, Dover, PA 17315-4747
19184248       +  Payton Mitchell, 12658 Gholson Rd, Waco, TX 76705-5684
19184255       +  Pedro Fonseca, 1994 Spring Lake Rd, Waco, TX 76705-1254
19184257       +  Pelz Paramedical, 823 Airport North Office Park, Ft. Wayne, IN 46825-6711
19184271       +  Perenda Jones, 141 Arabia Road, North, SC 29112-9493
19184275       +  Peter Conway, 14937 Greenberry Hill Ct, Chesterfield, MO 63017-7705
19184276       +  Petra Padilla, 1012 Chapel View Rd., Waco, TX 76712-8103
19184277       +  Peyton Wolf, 9005 W. Lake Creek Rd., Bellmead, TX 76705-5024
19184279       +  Phalandria Mims, 1516 Gurley Lane, 3102, Waco, TX 76706-3531
19184280       +  Phalandria Stewart, 1648 N 16th St, Waco, TX 76707-2228
19184281       +  Phallon Bordley, 301 West Montrose st apt1, Vineland, NJ 08360-4561
19184286       +  Phillip Reynolds, 6369 Godfrey Ave, Dallas, TX 75217-5062
19184292       +  Phoenix Moore, 410 Edgemont St, Mount Washington, PA 15211-2406
19184293       +  Phondara Sanchez, 9761 Mountain Vista Circle, Elk Grove, CA 95757-2614
19184294          Phyllis Edwards, 329 S Bobby Street, St.Lenox, GA 31639
19184295       +  Phyllis Waters, 122 Riverwood Circle, Apt 5, Carthage, TN 37030-1825
19184297          Physical Evaluation Services, Inc., 4707 Armour Road, Columbus, GA 31904-5228
19184306       +  Physically Speaking, Inc., Brian E. Schmidt, 3089 Bay Lending Drive, Westlake Village, OH 44145-4424
19184317       +  Physicians Insurance, Services of Illinois, Insurance Exam Services, 125 South Wacker Drive, Ste 300, Chicago, IL 60606-4421
19184350       +  Pleasure Perkins, 208 Falcon, Robinson, TX 76706-6287
19184358       +  Porschea Gambrell, 1934 W Florence Ave, 5, Los Angeles, CA 90047-2165
19184399       +  Premier Exams, Tracy Astorino, 17003 Patterson Drive, Omaha, NE 68135-2646
19184422       +  Primerica Life Insurance Company, 1 Primerica Parkway, Duluth, GA 30099-4000
19184436       +  Principal Life Insurance Company, 600 Vine Street, Suite 1800, Cincinnati, OH 45202-2429
19184438       +  Priscilla Duron, 210 Lyndon Circle, Waco, TX 76706-3560
19184479       +  Protective Life Insurance Company, 2801 Highway 280 South, Birmingham, AL 35223-2488
19184490       +  Provisions Health Services, Gwen Sweeney, N 6366 Lamphere Road, Arkansaw, WI 54721-9412
19184491       +  Provisions Health Services, Amy Schlosser, N492 Cty Rd D, Eau Galle, WI 54737-9506
19184507       +  Prudential Retirement Insurance, and Annuity Company, 30 Scranton Office Park, Scranton, PA 18507-1755
19184518       +  Psydja Graham, 11 oakland Avenue, Glenville, NY 12302-3029
19184530          QUADIENT POSTAGE FUNDING, P O BOX 30193, TAMPA, FL 33630-3193
19184531          QUADIENT POSTAGE FUNDING, P O BOX 31021, TAMPA, FL 33631-3021
19184529          QUADIENT POSTAGE FUNDING, PO BOX 6813, CAROL STREAM, IL 60197-6813
19184534       +  QUADRANT HEALTH STRATEGIES INC, 34 SALEM STREET, WILMINGTON, MA 01887-1355
19184532       +  QUADRANT HEALTH STRATEGIES INC, 500 CUMMINGS CENTER, SUITE 4350, BEVERLY, MA 01915-6518
19184533          QUADRANT HEALTH STRATEGIES INC, 27A CENTENNIAL DR, PEABODY, MA 01960
19184535       +  QUAKER MEDICAL ASSOCIATES PC, 3560 N BUFFALO ROAD, ORCHARD PARK, NY 14127-1934
19184536          QUALITY CONTROL TESTING INC, 709 HWY 35 S STE C, PORT LAVACA, TX 77979
19184537       +  QUALITY DRUG ALCOHOL TESTING, 432 W SABINE, CARTHAGE, TX 75633-2422
19184538          QUALITY EXAMS SERVICES, INC, BRANCH 169, HOLLYWOOD, CA 90038
19184547       +  QUANTUM EPM, 615 S FEDERAL BLVD SUITE 102, DENVER, CO 80219-2933
19184549          QUENCH USA INC, P O BOX 781393, PHILADELPHIA, PA 19178-1393
19184552       +  QUEST DIAGNOSTICS, 1201 S COLLEGEVILLE ROAD, COLLEGEVILLE, PA 19426-2998
19184551          QUEST DIAGNOSTICS, P O BOX 740709, ATLANTA, GA 30374-0709
19184554          QUEST DIAGNOSTICS, FILE NO. 50368, LOS ANGELES, CA 90074-0368
19184553       +  QUEST DIAGNOSTICS, FILE NO. 91514, LOS ANGELES, CA 90074-0001
19184557          QUEST SOFTWARE INC, PO BOX 731381, DALLAS, TX 75373-1381
19184560       +  QUICK CARE MEDICAL SERVICES, 515 WEST 27TH STREET, SCOTTSBLUFF, NE 69361-4313
19184561       +  QUICK CARE MEDICAL SERVICES, 3210 AVENUE B, SCOTTSBLUFF, NE 69361-4314

| | | |
|---|---|---|
| 19184562 | + | QUICK TRAX LLC, 425 N FINDLAY ST STE 315, DAYTON, OH 45404-2203 |
| 19184563 | + | QUINCY MEDICAL GROUP, 1025 MAINE ST., QUINCY, IL 62301-4096 |
| 19184564 | | QUINCY MEDICAL GROUP, PO BOX 4361, SPRINGFIELD, IL 62708-4361 |
| 19184526 | + | Qanette Brice, 2525 E Lakeshore Dr, Apt 601, Waco, TX 76705-7803 |
| 19184527 | + | Qiana Gentry, 2616 Tiverton Ln, Cincinnatia, OH 45231-1850 |
| 19184528 | #+ | Qiauna McCraney, 3034 Ripple Reed Ln, Jacksonville, FL 32226-2041 |
| 19184540 | + | Quamisha Walker, 1521 Trice, Waco, TX 76707-2262 |
| 19184541 | + | Quandra Hightower, 3601 Kernan Blvd S Apt. 1434, Jacksonville, FL 32224-9682 |
| 19184542 | + | Quanesha Long, 714 N 16th St, Waco, TX 76707-3519 |
| 19184543 | #+ | Quaneshawa Barrett, 1300 Main Street, Waco, TX 76704-1951 |
| 19184544 | + | Quanettia Dedmon, 7012 Martha Lane, Fort Worth, TX 76112-5215 |
| 19184545 | + | Quanisha Ervin, 817 Colcord Ave, 3208, Waco, TX 76707-2465 |
| 19184546 | #+ | Quanterria Byrd, 715 Kasimir Dr, Jacksonville, FL 32211-7269 |
| 19184550 | + | Quenin Hines, 2137 Huntington Dr, Grand Prairie, TX 75051-3736 |
| 19184555 | + | Quest Diagnostics, Incorporated, 1201 S. Collegeville Road, CV3003, Legal Department, Collegeville, PA 19426-2998 |
| 19184556 | + | Quest Diagnostics, Incorporated, 1201 S. Collegeville Road, CV3035, Collegeville, PA 19426-2998 |
| 19184558 | #+ | Quiana Ridgeway, 207 walnut hill rd, b-7, West Chester, PA 19382-6571 |
| 19184565 | + | Qunisha Roberson, 1881 Airport Freeway, Apt. 411, Euless, TX 76040-4061 |
| 19184566 | + | Quonda Ervin, 4303 North Shore Dr., 2503, Irving, TX 75038-9038 |
| 19184567 | #+ | Qwantia Upson, 3258 Altamont Ave E, Jacksonville, FL 32208-1329 |
| 19184570 | + | RABENHORST LIFE INSURANCE, PO BOX 2666, BATON ROUGE, LA 70821-2666 |
| 19184589 | + | RAD TESTING MOBILE COLLECTION, 1435 N MARKET BLVD SUITE 11, SACRAMENTO, CA 95834-1944 |
| 19184590 | + | RADNOR FAMILY PRACTICE LLC, 304 KING OF PRUSSIA ROAD, RADNOR, PA 19087-4430 |
| 19184592 | + | RADNOR FAMILY PRACTICE LLC, 372 W LANCASTER AVENUE, WAYNE, PA 19087-3924 |
| 19184597 | + | RAFIYEV, NAZILYA, 1501 FOSTER RD, WARMINSTER, PA 18974-3623 |
| 19184598 | + | RAGLAND BURTON COMMUNICATIONS, 8 ESSEX ROAD, SCOTCH PLAINS, NJ 07076-2547 |
| 19184599 | + | RAH, SARAH, 4870 WESTOAK CT, SUGAR HILL, GA 30518-0004 |
| 19184601 | + | RAITER CLINIC LTD, 417 SKYLINE BLVD, CLOQUET, MN 55720-1198 |
| 19184605 | + | RAMIN R SAMADI MD PA, 6654 ST ANDREWS ROAD, FORT WORTH, TX 76132-4579 |
| 19184612 | + | RAMSON, TAKISHA, 67 SUNDOWN DR, JACKSON, TN 38305-7847 |
| 19184613 | + | RAN CHEN EXAMS, 94-45 238TH STREET, FLORAL PARK, NY 11001-3820 |
| 19184614 | + | RANDA BRICE, 5251 WOODSIDE DR, INDIANAPOLIS, IN 46228-2301 |
| 19184621 | | RAPID CITY REGIONAL HOSPITAL, P O BOX 860430, MINNEAPOLIS, MN 55486-0013 |
| 19184623 | | RAPID CITY REGIONAL HOSPITAL, ATTN: PATIENT FINANCIAL SERVICES, RAPID CITY, SD 57709 |
| 19184624 | + | RAPID RESPONSE DRUG ALCOHOL TESTING SERVICES, 8889 JEWELLA AVE STE B, SHREVEPORT, LA 71118-2138 |
| 19184628 | + | RASHMI C PATEL MD, 2380 ELMHURST RD, MOUNT PROSPECT, IL 60056-5805 |
| 19184629 | + | RASHMI CHAND, 11306 SE 228TH PLACE, KENT, WA 98031-2606 |
| 19184637 | + | RAVINDRA R REDDY MD, 3520 GENERAL DEGAULLE DRIVE, NEW ORLEANS, LA 70114-6757 |
| 19184642 | | RAYMOND W BLISS ARMY HEALTH CENTER (RWBAHC), DEFENSE AND ACCOUNTING OFFICE, FT HUACHUCA, AZ 85613-7079 |
| 19184643 | + | RAYMOND, KATHY, 24422 CALLE TASSJARA, MURRIETA, CA 92562-4303 |
| 19184644 | + | RBB COMMUNICATIONS LLC, 355 ALHAMBRA CIRCLE SUITE 800, CORAL GABLES, FL 33134-5006 |
| 19184645 | + | RDTT INC, 54 JUDITH DRIVE, DANBURY, CT 06811-3447 |
| 19184648 | | READY REFRESH BY NESTLE, PO BOX 856680, LOUISVILLE, KY 40285-6680 |
| 19184647 | | READY REFRESH BY NESTLE, P O BOX 856192, LOUISVILLE, KY 40285-6192 |
| 19184646 | | READY REFRESH BY NESTLE, PO BOX 856158, LOUISVILLE, KY 40285-6158 |
| 19184670 | + | REBEL STAMP SIGN CO INC, 307 CHOCTAW DR, BATON ROUGE, LA 70805-7653 |
| 19184671 | + | REDI-CARE PHYSICIANS INC, 2461 NAZARETH RD, EASTON, PA 18045-2743 |
| 19184673 | + | REDIMED, 4615 EASTMAN AVE, MIDLAND, MI 48640-2694 |
| 19184674 | + | REED'S FLOWERS, 1029 AUSTIN AVENUE, WACO, TX 76701-1986 |
| 19184676 | + | REEVES SAFETY, 338 GREENFIELD RD, ABILENE, TX 79602-5616 |
| 19184679 | + | REGENT PRODUCTS CORP, 8999 PALMER STREET, RIVER GROVE, IL 60171-1926 |
| 19184680 | + | REGENTS MEDICAL CENTER PC, 254 REN MAR DR STE 100, PLEASANT VIEW, TN 37146-3723 |
| 19184686 | + | REGIONAL AIRLINE ASSOCIATION, 1201 15TH STREET NW SUITE 430, WASHINGTON, DC 20005-2899 |
| 19184687 | | REGIONAL EMPLOYEE ASSISTANCE PROGRAM, PO BOX 8691, BELFAST, ME 04915-8691 |
| 19184688 | | REGIONAL EMPLOYEE ASSISTANCE PROGRAM, ATTN: MEDICAL RECORDS, BROWNWOOD, TX 76804 |
| 19184691 | | REGIONAL ORTHOPEDIC ASSOCIATES PC, 410 12 CUMBERLAND STREET, LEBANON, PA 17042-5351 |
| 19184692 | + | REGIONAL WEST GARDEN COUNTY, 1100 W 2ND STREET, OSHKOSH, NE 69154-6152 |
| 19184694 | + | REHABILITATION OCCUPATIONAL SPECIALISTS, 126 S. STATE STREET STE 100, NEWTOWN, PA 18940-3524 |
| 19184693 | | REHABILITATION OCCUPATIONAL SPECIALISTS, 1854 VETERANS HIGHWAY, LEVITTOWN, PA 19056-2107 |
| 19184695 | + | REHABILITATION OF SOUTH FLORIDA INC, 2590 SW 107TH AVENUE, MIAMI, FL 33165-2400 |
| 19184696 | | REHOBOTH MCKINLEY CHRISTIAN HEALTH CARE SERVICES I, PO BOX 16384, BELFAST, ME 04915-4058 |
| 19184697 | + | REHOBOTH MCKINLEY CHRISTIAN HEALTH CARE SERVICES I, 2111 COLLEGE DRIVE, GALLUP, NM 87301-5600 |

| | | |
|---|---|---|
| 19184698 | ++ | RELIABLE DRUG ALCOHOL TESTING, 7135 SYLVANIA AVE BUILDING 2, SYLVANIA OH 43560-5501 address filed with court:, RELIABLE DRUG ALCOHOL TESTING, 7610 NEW WEST ROAD, TOLEDO, OH 43617 |
| 19184699 | + | RELIABLE MOVERS, 318 WINGATE DRIVE, BATON ROUGE, LA 70815-6569 |
| 19184700 | + | RELIALAB TEST INC, 3656 TROUSDALE DRIVE SUITE 109, NASHVILLE, TN 37204-4533 |
| 19184702 | + | RELIANCE MEDICAL GROUP LLC, 3451 N BUTLER AVE, FARMINGTON, NM 87401-2361 |
| 19184701 | + | RELIANCE MEDICAL GROUP LLC, 511 E 20TH ST, FARMINGTON, NM 87401-2105 |
| 19184703 | + | RELIASTAR LIFE INS CO, 3702 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 19184705 | + | RENAY M YAMASHIRO, 328 COLUSA WAY, VISTA, CA 92083-5662 |
| 19184715 | + | RENVILLE COUNTY HOSPITAL CLINICS, 611 EAST FAIRVIEW AVENUE, OLIVIA, MN 56277-1397 |
| 19184716 | + | RENVILLE COUNTY HOSPITAL CLINICS, 100 HEALTH WAY, OLIVIA, MN 56277-1117 |
| 19184717 | + | RENZENBERGER INC, 14325 WEST 95TH STREET, LENEXA, KS 66215-5210 |
| 19184722 | + | REVEEL LLC, 4521 CAMPUS DRIVE SUITE 400, IRVINE, CA 92612-2621 |
| 19184723 | + | REVEEL LLC, PO BOX 103, RODEO, CA 94572-0103 |
| 19184729 | + | RHEA HEALTH LLC, 1421 S COUNCIL ROAD, OKLAHOMA CITY, OK 73128-9504 |
| 19184733 | + | RHODE ISLAND DIVISION OF TAXATION, ONE CAPITAL HILL, PROVIDENCE, RI 02908-5816 |
| 19184732 | + | RHODE ISLAND DIVISION OF TAXATION, ONE CAPITOL HILL, PROVIDENCE, RI 02908-5811 |
| 19184734 | | RHODE ISLAND DIVISION OF TAXATION, EMPLOYER TAX SECTION, PROVIDENCE, RI 02908 |
| 19184743 | + | RICELAND REGENTS PARK I II, 85 IH-10 NORTH STE 109, BEAUMONT, TX 77707-2560 |
| 19184745 | + | RICHARD L BOTTRELL AGENCY, 6142 MASONIC DRIVE, ALEXANDRIA, LA 71301-2329 |
| 19184749 | + | RICHARD T MIN MD, 1380 LUSITANA ST 515, HONOLULU, HI 96813-2441 |
| 19184760 | | RICOH USA, INC, P O BOX 827577, PHILADELPHIA, PA 19182-7577 |
| 19184755 | | RICOH USA, INC, PO BOX 532530, ATLANTA, GA 30353-2530 |
| 19184756 | | RICOH USA, INC, PO BOX 534777, ATLANTA, GA 30353-4777 |
| 19184757 | | RICOH USA, INC, PO BOX 802815, CHICAGO, IL 60680-2815 |
| 19184758 | | RICOH USA, INC, PO BOX 660342, DALLAS, TX 75266-0342 |
| 19184759 | | RICOH USA, INC, PO BOX 31001-0850, PASADENA, CA 91110-0850 |
| 19184762 | + | RISK INSURANCE MANAGEMENT SOCIETY OF OREGON, P O BOX 2010, PORTLAND, OR 97208-2010 |
| 19184763 | + | RISPOLI LAW PLLC, 420 W ROOSEVELT ST, PHOENIX, AZ 85003-1325 |
| 19184766 | + | RIVERTON PHYSICIAN PRACTICE, 1005 COLLEGE VIEW DRIVE, RIVERTON, WY 82501-2289 |
| 19184767 | + | RIVERVIEW HEALTH, 323 S MINNESOTA STREET, CROOKSTON, MN 56716-1601 |
| 19184768 | | RIVERWOOD HEALTHCARE CENTER, 200 BUNKER HILL DRIVE, AITKIN, MN 56431-1865 |
| 19184771 | | ROANOKE CHOWAN COMMUNTIY HEALTH CENTER INC, CARE, AHOSKIE, NC 27910 |
| 19184780 | + | ROBERT FAHLMAN, 619 VIA ROMERO LANE, ALAMO, CA 94507-1814 |
| 19184781 | ++++ | ROBERT GRIFFIN, 9101 VALLEY HILL LN APT 2015, FORT WORTH TX 76116-8358 address filed with court:, Robert Griffin, 3101 W Normandale St Apt 2015, Fort Worth, TX 76116 |
| 19184786 | + | ROBERT S NORELL PA, 300 NW 70TH AVENUE, SUITE 305, PLANTATION, FL 33317-2379 |
| 19184787 | + | ROBERT SKALSKI, 17770 BECK ROAD, NORTHVILLE, MI 48168-8830 |
| 19184788 | + | ROBERT WAYNE HATFIELD, 8004 DOUGLAS, KALAMAZOO, MI 49009-6349 |
| 19184803 | | ROCC EMPLOYER SERVICES, P O BOX 4699, LAFAYETTE, IN 47903-4699 |
| 19184802 | + | ROCC EMPLOYER SERVICES, 1321 UNITY PLACE STE A, LAFAYETTE, IN 47905-5774 |
| 19184807 | | ROCHESTER CLINIC, 3070 WELLNER DRIVE NE, ROCHESTER, MN 55906-8427 |
| 19184811 | | ROCK COUNTY HOSPITAL, HC 75 BOX 300, BASSETT, NE 68714-9760 |
| 19184808 | | ROCK COUNTY HOSPITAL, HC 75 BOX 400, BASSETT, NE 68714 |
| 19184810 | + | ROCK COUNTY HOSPITAL, 102 E SOUTH STREET, BASSETT, NE 68714-5512 |
| 19184809 | + | ROCK COUNTY HOSPITAL, 801 S STATE STREET, BASSETT, NE 68714-5062 |
| 19184813 | | ROCKET SOFTWARE, P O BOX 842974, BOSTON, MA 02284-2974 |
| 19184812 | | ROCKET SOFTWARE, PO BOX 842965, BOSTON, MA 02284-2965 |
| 19184815 | + | ROCKET SOFTWARE, 77 FOURTH AVE, STE 100, WALTHAM, MA 02451-7567 |
| 19184814 | + | ROCKET SOFTWARE, 6001 SHELLMOUND STREET, EMERYVILLE, CA 94608-1968 |
| 19184816 | + | ROCKY MOUNTAIN CARE CLINIC, 4088 WEST 1820 SOUTH, SALT LAKE CITY, UT 84104-4886 |
| 19184819 | + | RODICK ELECTRICAL SERVICES, 10850 SWITZER AVE STE 114, DALLAS, TX 75238-5301 |
| 19184821 | + | RODNEY E ORR MD PC, 335 FAIRVIEW STREET, SILVERTON, OR 97381-1916 |
| 19184823 | + | RODNEY RICHIE MD, 2911 HERRING AVENUE, WACO, TX 76708-3245 |
| 19184822 | + | RODNEY RICHIE MD, 3509 LAKE HEIGHTS, WACO, TX 76708-1005 |
| 19184825 | + | RODRIGUEZ, CARLOS, 1818 S STATE COLLEGE BLVD, APT 206, ANAHEIM, CA 92806-8904 |
| 19184826 | + | RODRIGUEZ, CARLOS, 10622 MORNINGSIDE DRIVE, GARDEN GROVE, CA 92843-4903 |
| 19184827 | + | ROGER C CLIFFORD GEN CONTRACTOR, 568 LANG RD, SEWICKLEY, PA 15143-2471 |
| 19184832 | | ROMAN CENTURION CORP, 417 HIAWATHA DRIVE, BUFFALO GROVE, IL 60089-3457 |
| 19184836 | + | RONALD BRUMBAUGH, PO BOX 364, RED CLOUD, NE 68970-0364 |
| 19184841 | + | ROOKS COUNTY HEALTH CENTER, PO BOX 389, PLAINVILLE, KS 67663-0389 |
| 19184842 | | ROOSEVELT MEDICAL CENTER, PO BOX 24296, BELFAST, ME 04915-4493 |
| 19184843 | + | ROOSEVELT MEDICAL CENTER, PO BOX 419, CULBERTSON, MT 59218-0419 |
| 19184855 | + | ROSE KENNEDY MD, 1211 COOLIDGE ST SUITE 405, LAFAYETTE, LA 70503-2638 |

19184866      +  ROWAN MEDICINE DEPT OF PEDIATRICS, 405 HURFFVILLE CROSSKEYS RD STE 203, SEWELL, NJ 08080-9344
19184874         RREEF America REIT II Corp. VVV, 7900 Tysons One Place, Suite 600, McLean, VA 22102-5979
19184876      +  RSM US LLP, 801 Nicollet Mall, West Tower, Suite 1100, Minneapolis, MN 55402-2500
19184875      +  RSM US LLP, 5155 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001
19184881         RUSSELL YOUNG, 1149 TERRACE VIEW DRIVE, FORT WORTH, TX 76108-6972
19184885      +  RUTTER, TRACY D, 2300 W BREEN AVE, KINGSFORD, MI 49802-5912
19184888      +  RVC ASSOCIATES LP, 270 MADISON AVE STE 1801, NEW YORK, NY 10016-0600
19184887      +  RVC Associates L.P., 286 Madison Avenue, 12th Flr., New York, NY 10017-6368
19184569      +  RW MEDICAL LLC, 6170 JOLIET ROAD, COUNTRYSIDE, IL 60525-3976
19184568      +  RW MEDICAL LLC, 3017 N ASHLAND AVENUE, CHICAGO, IL 60657-3142
19184891      +  RYAN LLC, 13155 NOEL ROAD SUITE 100, DALLAS, TX 75240-5050
19184892         RYAN LLC, PO BOX 848350, DALLAS, TX 75284-8351
19184896      +  RYMAX EXAMINATION SERVICES INC, 195-24 HILLSIDE AVE, HOLLIS, NY 11423-2022
19184571      #+ Rachael Washington, 701 Rusk Street, Waco, TX 76704-2234
19184573      +  Rachel Baptiste, 8803 Forest Ave SW, Lakewood, WA 98498-3517
19184574      +  Rachel Bowling, 306 Lockridge Hill Lane, Rosenberg, TX 77469-1863
19184575      +  Rachel Chavez, 1904 burnett, waco, TX 76706-1816
19184576      +  Rachel Gray, 2247 E 19th St, Apt. 5, Oakland, CA 94606-4733
19184577      +  Rachel Guerrero, 3848 Haleys Way, Round Rock, TX 78665-1153
19184578      +  Rachel Harms, 11233 Vera Cruz, Champlin, MN 55316-3512
19184579      +  Rachel Hunter, 6301 Saddleback Dr., Denton, TX 76210-0516
19184580      +  Rachel Lott, 7802 FM 185, Gatesville, TX 76528-3351
19184581      #+ Rachel Moore, 705 McReynolds St., Carthage, NC 28327-9217
19184583      #+ Rachel Parsons, 1815 Walworth-Penfield Rd, Walworth, NY 14568-9753
19184584      +  Rachel Reeves, 109-23 Francis Lewis Blvd., Queens Village, NY 11429-1403
19184585      +  Rachel Rosene, 1060 Main St., PO Box 311, Monroe, OR 97456-0311
19184587      +  Rachelle Lazarre, 450 W Inman Avenue, rahway, NJ 07065-2419
19184588      +  Rachelle Pantaleon, 963 Aberdeen Ave NE, Unit E, Renton, WA 98056-4818
19184593      +  Raeleene Howard, 2425 S 21st Street, 110, Waco, TX 76706-3430
19184594      +  Raevaughn Mathis, 112 s Norma st, waco, TX 76705-1350
19184595      +  Rafael Hernandez Jr, 3712 Hemlock St 3, San Diego, CA 92113-2870
19184596      #+ Rafael Medina, 3427 NW 54th Terrace, Gainesville, FL 32606-6926
19184600      +  Raigen Bowers, 10100 Pantherway, 138, Waco, TX 76712-8284
19184602      +  Rajgneil Pal, 8676 Hawley Way, Elk Grove, CA 95624-4575
19184603      +  Ralph Daras, 2002 Thomas Ave, San Diego, CA 92109-4616
19184604      +  Ralph Davis, 6001 Westridge Lane APT 1625, Fort Worth, TX 76116-0507
19184606      +  Ramin Samadi, 6654 St. Andrews Road, Fort Worth, TX 76132-4579
19184608      +  Ramon Davila, 4731 Rosemarys Farm, San Antonio, TX 78244-1333
19184609      +  Ramon Jackson, 511 Thornfield RD, Baltimore, MD 21229-4308
19184610      #+ Ramona Needham, 3501 Live Oak Ave, Waco, TX 76708-3128
19184611         Ramona Pierre, 251 Post St., Killona, LA 70057
19184615      #+ Randi Katz, 2350 Adobe Rd, Space 159, Bullhead, AZ 86442-4453
19184616      +  Randy Davis, 6421 Seaford Rd, Arlington, TX 76001-7853
19184617      +  Ranesha Carroll, 2425 south 21st, 349, Waco, TX 76706-3482
19184618      +  Rania Tamimi, 1324 64th ST, Waco, TX 76710-4118
19184619      #+ Ranjita Poudyal, 5756 COVENTRY PARK DR APT, 290, Haltom, TX 76117-8558
19184620      +  Rannetta Rogers, 2269 Luxmore Drive, Saint Louis, MO 63136-4521
19184625      +  Raquel Villarrial, 707 Dogwood St, Robinson, TX 76706-5213
19184626      +  Raquella Robinson, 2833 circle street east, Jacksonville, FL 32216-8506
19184627      +  Rashaunette Jones, 914 Vanessa Dr., Hewitt, TX 76643-3214
19184631      +  Rauf Newman, 1221 valley forge place, Phildelphia, PA 19122-4029
19184632      +  Raven Bailey, 1201 N. 9th Street, D204, Waco, TX 76707-3711
19184633      +  Raven Manning, 540 W. Minnesota Ave, Apt 540, Macclenny, FL 32063-2653
19184634      +  Raven Mincey, 2236 Hugh edwards drive, Jacksonville, FL 32210-3759
19184635      +  Raven Morgan, 227 Village Place Dr, Lorena, TX 76655-9734
19184638      +  Raviyn Canteen, 1530 Rosedale Avenue, 2, Bronx, NY 10460-3275
19184639      #+ Ray Edward Jr., 18446 Edgewood Ave., Springfield Gardens, NY 11413-3055
19184640         Rayburn Norris, 987 Petit Rd., Waco, TX 76708
19184649      +  Rebecca Borden, 1625 Wooded Acres 115, Waco, TX 76710-2801
19184650      +  Rebecca Diefenderfer, 9209 Colorado St., Joshua, TX 76058-4234
19184651      +  Rebecca Harris, 130 E White Dr., Archdale, NC 27263-2852
19184652      +  Rebecca Hogan, 99 Redwood Drive, Bristol, CT 06010-2417
19184653      #+ Rebecca Lewis, 7115 Winterberry Dr, Dallas, TX 75249-1522

District/off: 0539-3      User: ctello      Page 105 of 169

Date Rcvd: Nov 12, 2020      Form ID: NOA      Total Noticed: 8513

| | | |
|---|---|---|
| 19184654 | + | Rebecca Lujan, 1211 S. Sneed, Sedalia, MO 65301-5363 |
| 19184655 | + | Rebecca Lyvers, 4132 Aldington Dr, Jacksonville, FL 32210-5112 |
| 19184656 | + | Rebecca Mosow, 380 First Street, Flora, MS 39071-9338 |
| 19184658 | + | Rebecca Nix, 2323 McKenzie Ave., Waco, TX 76708-2742 |
| 19184659 | + | Rebecca Pannell, 1720 North 19th Street, Waco, TX 76707-2108 |
| 19184660 | + | Rebecca Sadlow, PO Box 271, 100 Hume Road, Windsor, MA 01270-9298 |
| 19184661 | + | Rebecca Steffy, 1205 Laurel Park, Robinson, TX 76706-5676 |
| 19184662 | #+ | Rebecca Tepe, 6536 Spring Valley Road, Lorena, TX 76655-3113 |
| 19184663 | + | Rebecca Walker, 1923 Ramada Dr, Waco, TX 76712-8432 |
| 19184664 | + | Rebecca Williams, 1001 Ocala Rd, 248, Tallahassee, FL 32304-1674 |
| 19184665 | + | Rebecca Zapata, 1100 N. 6th St. Apt. Q6, Waco, TX 76707-3804 |
| 19184666 | + | Rebekah Abernathy, 1300 Bear Creek Pkwy., 2334, Euless, TX 76039-5254 |
| 19184667 | + | Rebekah Easterly, 1440 Park Ln, Alvarado, TX 76009-5404 |
| 19184669 | + | Rebekka Morgan, 11238 E US Highway 84, Gatesville, TX 76528-4428 |
| 19184675 | #+ | Reem Jamaleddine, 8014 W. Hwy 84, Apt 2090, Waco, TX 76712-3888 |
| 19184677 | + | Reeynole Buchanan, 3321 Sadie St. NE, Lacey, WA 98516-1420 |
| 19184678 | + | Regan Robertson, 7124 Brekenridge Drive, Fort Worth, TX 76179-2569 |
| 19184681 | + | Regina Dennis, 156 Walnut Road, Ocala, FL 34480-9499 |
| 19184682 | + | Regina Magee, 1036 Delano St, Waco, TX 76704-1665 |
| 19184683 | | Regina Radley, 1737 US RT 9W 53, Selkirk, NY 12158 |
| 19184684 | + | Regine Borgella, 22 francine Dr, North Massapequa, NY 11758-3615 |
| 19184706 | + | Renay Yamashiro, 328 Colusa Way, Vista, CA 92083-5662 |
| 19184707 | + | Rene Harthcock, 131 Deanna St, Robinson, TX 76706-5319 |
| 19184708 | + | Rene Ortega, 238 Timberwood Dr, Oakdale, CA 95361-8227 |
| 19184710 | + | Renee Proffitt, 16125 Holland Rd, Brook Park, OH 44142-3357 |
| 19184711 | + | Renee Viruet, 3042 Captiva Bluff Circle, Jacksonville, FL 32226-2072 |
| 19184712 | + | Renita Coleman, P.O. BOX 811, Coppell, TX 75019-0800 |
| 19184719 | #+ | Reotha Young, 435 Little Ave, Apt 218, McGregor, TX 76657-2222 |
| 19184721 | + | Reuben Amos, 955 Dunrose Ct, Vacaville, CA 95687-7702 |
| 19184725 | + | Reveel, LLC, c/o Charles Withers, Esq., 2802 Juan Street, Ste 12, San Diego, CA 92110-2762 |
| 19184726 | + | Rex Banker, 15931 Pond Rush Court, Land O Lakes, FL 34638-3746 |
| 19184727 | + | Reyna Escalante, 150 Blaine St, Apt J, Santa Cruz, CA 95060-2864 |
| 19184728 | + | Reynier Alonso Pavon, 460 South Main Street, 165, North Syracuse, NY 13212-3037 |
| 19184730 | + | Rhea Portis, 801 S. 4th, Corsicana, TX 75110-7407 |
| 19184731 | + | Rhealynn Ortiz, 37846 Cardiff st., Palmdale, CA 93550-7019 |
| 19184737 | + | Rhonda Betters, 3004 Sarah St., Waco, TX 76706-4013 |
| 19184739 | + | Rhonda Hougnon, 24 Victoria Circle, Collegeville, PA 19426-3924 |
| 19184740 | + | Rhonda Stuart, 419 Eric ave, Jacksonville, FL 32218-3809 |
| 19184741 | + | Rhonda Wade, 1006 E. Jessamine St., Fort Worth, TX 76104-6510 |
| 19184742 | + | Rhonda Willis, 8493 Ruckman Ave, Jacksonville, FL 32221-6576 |
| 19184747 | + | Richard Militante, 2462 Tennessee St., Vallejo, CA 94591-4860 |
| 19184748 | | Richard Smart, 1600 MLK Jr. Blvd. Apt 5, Waco, TX 76704 |
| 19184750 | + | Richard Tremblay, 955 Garfield Avenue, Ardsley, PA 19038-1908 |
| 19184751 | + | Richo USA, Inc., 70 Valley Stream Parkway, Malvern, PA 19355-1407 |
| 19184752 | + | Rickay Levi, 7012 fishpond rd, Waco, TX 76710-1019 |
| 19184753 | + | Rickey Reeves, 2508 Glenoaks st, Bedford, TX 76021-4726 |
| 19184754 | + | Ricky Gonzalez, 2122 Clay Avenue, Waco, TX 76706-2724 |
| 19184761 | + | Rina Richardi, 107 Evergreen Ave, Braintree, MA 02184-7600 |
| 19184764 | + | Rita Regalado, 4001 Austin Ave, Waco, TX 76710-7128 |
| 19184765 | + | Riversource Life Insurance Company, 227 Ameriprise Financial Center, Minneapolis, MN 55474-0002 |
| 19184769 | + | Riyan Farrow, 915 Freestone Drive, Arlington, TX 76017-5918 |
| 19184770 | + | Rlandria Williams, 821 s polk st, apt 1714, Desoto, TX 75115-7640 |
| 19184774 | + | Robbin Beach, 9205 N K St, Spokane, WA 99208-6563 |
| 19184776 | #+ | Robert Bean, 106 Cypress St, P.O. BOX 761, Daisetta, TX 77533-0761 |
| 19184777 | + | Robert Brook, 1165 Ferndale Road West, Orono, MN 55391-9635 |
| 19184778 | + | Robert Brown, 8729 Gaines Dr., Fort Worth, TX 76244-5993 |
| 19184779 | + | Robert Diaz, 29A 10TH Terrace,, Dania, FL 33004-4322 |
| 19184782 | + | Robert Johnson, 308 S Rita st, Waco, TX 76705-1372 |
| 19184783 | + | Robert Miller, 3832 Javalyn Court, Slatington, PA 18080-3822 |
| 19184784 | + | Robert Miller, 6513 Landmark Dr, Waco, TX 76710-5550 |
| 19184785 | #+ | Robert Mitchell, 201 Phillips Road, McGregor, TX 76657-2207 |
| 19184789 | + | Roberta Katzmayr, 361 Ripley Ct., Naperville, IL 60565-2250 |
| 19184790 | + | Roberta Miller, 1147 Towne ST, Cincinnati, OH 45216-2227 |

District/off: 0539-3             User: ctello             Page 106 of 169

Date Rcvd: Nov 12, 2020            Form ID: NOA             Total Noticed: 8513

| | | |
|---|---|---|
| 19184791 | + | Roberta Newberry, 1233 8th St., West Des Moines, IA 50265-2623 |
| 19184793 | + | Roberto Rodriguez, 1912 S. 5th St., 470, Waco, TX 76706-2512 |
| 19184792 | + | Roberto Rodriguez, 207 n. glenwood ave., 207c, rialto, CA 92376-5531 |
| 19184795 | + | Robin Bowers, 3821 Maple Ave., Waco, TX 76707-1034 |
| 19184796 | + | Robin Hovermale, 16720 Edward Doub Rd, Williamsport, MD 21795-3108 |
| 19184797 | + | Robin Hudson, 2656 Lehman Street, Baltimore, MD 21223-2809 |
| 19184798 | | Robin Kopelowitz, 3536 Sandpiper Dr., Apt. 4, Boynton Beach, FL 33436 |
| 19184804 | + | Rochanee Sanders, 1212 chestnut st., Waco, TX 76704-2345 |
| 19184818 | + | Roderick Hughes, 27 Oakbrook Dr., Lewisville, TX 75057-2125 |
| 19184820 | + | Rodkeda Daniels, 989 Monument Rd, Apt 715, Jacksonville, FL 32225-7422 |
| 19184824 | + | Rodreka Jackson, 3543 Dawson st, Jacksonville, FL 32209-3305 |
| 19184828 | + | Rohit Midha, 2822 Founders Way, Saugus, MA 01906-4548 |
| 19184830 | + | Roland Austin, 3400 Robinson Dr 86, Waco, TX 76706-4711 |
| 19184831 | + | Roland Pacheco Chavez, 555 Commercial AVE 5, San Francisco, CA 94080-3415 |
| 19184833 | + | Roman Centurion Corp., dba STAT Ins. Medical Svcs., 417 Higwatha Drive, Buffalo Grove, IL 60089-3457 |
| 19184834 | | Romona Bravo, 104 S 8th St, Lott, TX 76656 |
| 19184835 | + | Ron Martin, 4066 Bishop Bridge, Memphis, TN 38118-6709 |
| 19184838 | + | Ronesha Page, 1849 W 5th St, Jacksonville, FL 32209-6008 |
| 19184839 | #+ | Ronn Fisher, 13850 peyton drive, Dallas, TX 75240-3717 |
| 19184840 | + | Ronny Davis, 6348 Rolling Wood Trail, Fort Worth, TX 76135-5272 |
| 19184844 | + | Rosa Alcantara, 2274 Georgian Woods place, Silver Spring, MD 20902-1810 |
| 19184845 | + | Rosa Maria Rodriguez, 3604 Beyer Boulevard 14-204, San Ysidro, CA 92173-4925 |
| 19184846 | + | Rosa Pollock, 88 Rufus Edwards Rd, Folkston, GA 31537-6927 |
| 19184848 | + | Rosalind Greene, 204 Graffius Ave, Punxsutawney, PA 15767-1661 |
| 19184849 | + | Rosalinda Luna, 794 Normandy, Apt 719, Houston, TX 77015-3475 |
| 19184850 | + | Rosalinda Martinez, 603 Parkside Dr, apt 22, Groesbeck, TX 76642-1141 |
| 19184851 | + | Rosana Entz, 3917 Haley's Way, Round Rock, TX 78665-1560 |
| 19184852 | + | Rosanna Garcia, 7525 153rd ST, Apt 539, Flushing, NY 11367-4001 |
| 19184853 | + | Rosanna Kyles, 1315 N 15th St, Waco, TX 76707-2203 |
| 19184854 | + | Roschanda Harrison, 4612 Sanger Ave, 102, Waco, TX 76710-4801 |
| 19184856 | + | Roseanne Cipollone, 213 Caswell Drive, Columbus, OH 43230-6225 |
| 19184857 | + | Roselyn Inness, 711 4TH STREET SE, ALTOONA, IA 50009-1914 |
| 19184859 | + | Roshae Moore, 7878 Marvin D Love Fwy, Apt. 6105, Dallas, TX 75237-3762 |
| 19184860 | + | Rosherion Oliver, 1512 Wilson Ave., Waco, TX 76708-2151 |
| 19184861 | + | Rosia Jones, 8116 Cutter Hill Ave, Fort Worth, TX 76134-3413 |
| 19184862 | + | Rosie Sepulveda, 115 Saffle Rd, Robinson, TX 76706-7168 |
| 19184863 | + | Rosita Harris, 518 N. Lakewood Ave., Baltimore, MD 21205-2634 |
| 19184864 | + | Ross Bish, 305 Greeves St., Kane, PA 16735-1515 |
| 19184865 | + | Rouchel Comas, 8680 SW 199th St, Cutler Bay, FL 33189-1934 |
| 19184867 | + | Roxabeth Frausto, P.O. Box 1421, El Cerrito, CA 94530-4421 |
| 19184868 | + | Roxana Payandeh, 2285 Kings Garden Way, Falls Church, VA 22043-2558 |
| 19184869 | + | Roxane Whitt, 3711 E Hwy 31, Axtell, TX 76624-1211 |
| 19184870 | + | Roxsane Sarsour, 120 W MAIN ST, 511, TROY, TX 76579-2731 |
| 19184871 | + | Roy Gowan, 209 Sherwood Oaks, Waco, TX 76705-1749 |
| 19184872 | + | Roy Lee, 654 Village Creek Drive, Lilburn, GA 30047-4159 |
| 19184873 | #+ | Royale Tillman, 3045 4th street, 12, Moline, IL 61265-5964 |
| 19184878 | + | Ruby De Los Santos, 1410 James Ave, Apt 217, Waco, TX 76706-2095 |
| 19184879 | + | Rukiya Blair, 5023 Alpha Ave, Jacksonville, FL 32205-6401 |
| 19184880 | + | Rupali Patel, 704 Blair Ct., Mansfield, TX 76063-5839 |
| 19184882 | + | Ruth Ann White, 26 rita Faiola Ln, Franklinville, NJ 08322-3550 |
| 19184884 | + | Ruthann Bernal, 933 church ave, Waco, TX 76706-3209 |
| 19184886 | + | Ruyan Han, 772 Pierre Lane, Plano, TX 75023-7053 |
| 19184889 | + | Ryan Lam, 2018 Atherton Circ, Corona, CA 92879-8547 |
| 19184890 | + | Ryan Leppink, 2427 Alderbrook Dr, High Point, NC 27265-9293 |
| 19184893 | + | Ryan Michalak, 302 Wolverine Dr, Lacy Lakeview, TX 76705-6190 |
| 19184895 | + | Rylesia Lee, 2509 E Lakeshore Dr, Apt 2001, Waco, TX 76705-7814 |
| 19184897 | + | S USA LIFE INSURANCE COMPANY INC, 100 W 33RD STREET SUITE 1007, NEW YORK CITY, NY 10001-2982 |
| 19184898 | + | SAAKYAN, NARINE, 10423 Garden Grove Ave, Porter Ranch, CA 91326-3423 |
| 19184907 | + | SACO RIVER MEDICAL GROUP, 7 GREENWOOD AVENUE, CONWAY, NH 03818-8100 |
| 19184908 | + | SACO RIVER MEDICAL GROUP, PO BOX 537, GLEN, NH 03838-0537 |
| 19184911 | + | SACRAMENTO OCCUPATIONAL MEDICAL GROUP, 8001 FRUITRIDGE ROAD, SUITE A, SACREMENTO, CA 95820-6760 |
| 19184910 | #+ | SACRAMENTO OCCUPATIONAL MEDICAL GROUP, 5665 POWER INN ROAD STE 120, SACRAMENTO, CA 95824-2338 |
| 19184920 | + | SAFE-T-WORKS INC, 1029 SUNSET AVE, ASHEBORO, NC 27203-5259 |

| | | |
|---|---|---|
| 19184919 | | SAFEGUARD DATA STORAGE, P O BOX 471487, FORT WORTH, TX 76147-1400 |
| 19184921 | + | SAFETY RESOURCES COMPANY OF OHIO INC, 4650 SOUTHWAY STREET SW, CANTON, OH 44706-1935 |
| 19184922 | | SAFETY RESOURCES COMPANY OF OHIO INC, PO BOX 80425, CANTON, OH 44708-0425 |
| 19184923 | + | SAHA PARAMEDICAL SERVICE, 1022 GROVE ST, ELIZABETH, NJ 07202-2414 |
| 19184925 | | SAINTS OCCUPATIONAL HEALTH NETWORK, 6201 N SANTA FE SUITE 2000, OKLAHOMA CITY, OK 73118-7532 |
| 19184926 | | SAINTS OCCUPATIONAL HEALTH NETWORK, PO BOX 269017, OKLAHOMA CITY, OK 73126-9017 |
| 19184927 | + | SALINA REGIONAL HEALTH CENTER, 400 S SANTA FE, SALINA, KS 67401-4198 |
| 19184928 | | SALINA REGIONAL HEALTH CENTER, PO BOX 3677, SALINA, KS 67402-3677 |
| 19184934 | + | SALMON SIMS THOMAS ASSOCIATES PLLC, 12720 HILLCREST ROAD, DALLAS, TX 75230-2047 |
| 19184936 | + | SALUM JR, VIRGIL, 3431 Edgewater Place, Vallejo, CA 94591-8398 |
| 19184935 | | SALUM JR, VIRGIL, 189 AUDREY PLACE, VACAVILLE, CA 95687-6903 |
| 19184937 | + | SALVANT ENVIRONMENTAL SERVICES INC, 4488 FLORIDA BOULEVARD, BATON ROUGE, LA 70806-3930 |
| 19184938 | | SALVANT ENVIRONMENTAL SERVICES INC, PEST CONTROL SERVICE, BATON ROUGE, LA 70809 |
| 19184955 | | SAMBA HOLDINGS INC, DEPT LA 24536, PASADENA, CA 91185-4536 |
| 19184957 | | SAMG OCCUPATIONAL MED EMERALD, 3340 E GOLDSTONE WAY, MERIDIAN, ID 83642-1026 |
| 19184956 | | SAMG OCCUPATIONAL MED EMERALD, 1055 NORTH CURTIS ROAD, BOISE, ID 83706-1309 |
| 19184962 | + | SAN DIEGO GAS ELECTRIC COMPANY, 488 8TH AVENUE, SAN DIEGO, CA 92101-3096 |
| 19184963 | | SAN DIEGO GAS ELECTRIC COMPANY, PO BOX 25111, SANTA ANA, CA 92799-5111 |
| 19184964 | | SAN FRANCISCO AIRPORT COMMISSION, PO BOX 59753, LOS ANGELES, CA 90074-9753 |
| 19184965 | + | SAN FRANCISCO AIRPORT COMMISSION, PO BOX 8097, SAN FRANCISCO, CA 94128-8097 |
| 19184966 | + | SANDHILLS FAMILY MEDICINE, P O BOX G, MULLEN, NE 69152-1555 |
| 19184967 | + | SANDHU, PARMINDER, 12415 SE 221ST PLACE, KENT, WA 98031-9664 |
| 19184969 | | SANDRA CUMMINGS, 10856 E PLATA AVENUE, MESA, AZ 85212-2913 |
| 19184982 | + | SANDY'S FLORIST / ARAPAHO FLOWERS, 5020 N JUPITER RD, GARLAND, TX 75044-5465 |
| 19184983 | + | SANDY'S FLORIST / ARAPAHO FLOWERS, 5020 N. JUPITER, GARLAND, TX 75044-5465 |
| 19184984 | + | SANDY'S FLORIST / ARAPAHO FLOWERS, 2141 E. ARAPAHO, SUITE 160, RICHARDSON, TX 75081-3186 |
| 19184990 | | SANFORD HEALTH, C/O SHANNON HOGLIN, THIEF RIVER, MN 56701 |
| 19184987 | + | SANFORD HEALTH, 1305 WEST 18TH STREET, SIOUX FALLS, SD 57105-0401 |
| 19184985 | | SANFORD HEALTH, 3838 12TH AVE N, FARGO, ND 58102-2931 |
| 19184986 | | SANFORD HEALTH, P O BOX 2168, FARGO, ND 58107-2168 |
| 19184989 | | SANFORD HEALTH, P O BOX 5074, SIOUX FALLS, SD 57117-5074 |
| 19184988 | | SANFORD HEALTH, P O BOX 5039, SIOUX FALLS, SD 57117-5039 |
| 19184995 | | SANFORD HEALTH OCCUPATIONAL MEDICINE, 3838 12THS AVENUE NORTH, FARGO, ND 58102-2931 |
| 19184991 | + | SANFORD HEALTH OCCUPATIONAL MEDICINE, 2603 EAST BROADWAY AVENUE, BISMARCK, ND 58501-5107 |
| 19184992 | | SANFORD HEALTH OCCUPATIONAL MEDICINE, ATTN: BUSINESS OFFICE, BISMARCK, ND 58504 |
| 19184993 | | SANFORD HEALTH OCCUPATIONAL MEDICINE, PO BOX 5501, BISMARCK, ND 58506-5501 |
| 19184994 | + | SANFORD HEALTH OCCUPATIONAL MEDICINE, 1531 WEST VILLARD STREET, DICKINSON, ND 58601-4657 |
| 19184996 | + | SANFORD HEALTH OCCUPATIONAL MEDICINE, 801 21ST AVENUE SE, MINOT, ND 58701-6064 |
| 19184997 | | SAP AMERICAN INC, P O BOX 7780-824024, PHILADELPHIA, PA 19182-4024 |
| 19184998 | + | SAPLING DATA LLC, 2900 W ANDERSON LANE C-200-326, AUSTIN, TX 78757-1102 |
| 19184999 | + | SAPLING DATA LLC, 11610 BUTTONWOOD DR, AUSTIN, TX 78759-3856 |
| 19185003 | + | SARA KRAMER MD, 343 E 30TH STREET, NEW YORK, NY 10016-6417 |
| 19185008 | + | SARA TRAVERS, 1341 N. GRAY AVE, PANAMA CITY, FL 32401-4432 |
| 19185016 | + | SARAH HARTMAN HAUGHT, 22130 MARTINEZ STREET, WOODLAND HILLS, CA 91364-1613 |
| 19185020 | + | SARAH NICHOLSON, 30 STEELE HOLLOW ROAD, SPENCER, WV 25276-9113 |
| 19185031 | + | SARATOGA MEDICAL CLINIC P C, 7839 A ROLLING ROAD, SPRINGFIELD, VA 22153-2821 |
| 19185039 | + | SASS, 808 W RIDGECREST BLVD, RIDGECREST, CA 93555-4023 |
| 19185053 | + | SB STAPP LLC, 8697 S ZEPHYER STREET, LITTLETON, CO 80128-6258 |
| 19185054 | | SC DEPARTMENT OF REVENUE, CORPORATION, COLUMBIA, SC 29214-0006 |
| 19185056 | | SC DEPARTMENT OF REVENUE, DEPARTMENT OF REVENUE, COLUMBIA, SC 29214-0100 |
| 19185055 | | SC DEPARTMENT OF REVENUE, NOA, COLUMBIA, SC 29214-0030 |
| 19185057 | + | SC JOHNSON, 1525 HOWE STREET, RACINE, WI 53403-2236 |
| 19185058 | ++ | SCANSTAT TECHNOLOGIES, PO BOX 2480, ROSWELL GA 30077-2480 address filed with court:, SCANSTAT TECHNOLOGIES, 288 S MAIN STREET, ALPHARETTA, GA 30009-7916 |
| 19185059 | | SCANSTAT TECHNOLOGIES, PO BOX 2480, ROSWELL, GA 30077-2480 |
| 19185061 | + | SCENIC RIVERS HEALTH SERVICES, 20 5TH ST SE, COOK, MN 55723-9702 |
| 19185060 | + | SCENIC RIVERS HEALTH SERVICES, P O BOX 135, BIGFORK, MN 56628-0135 |
| 19185062 | | SCHNEIDER ELECTRIC BUILDINGS AMERICAS, INC, PO BOX 841868, DALLAS, TX 75284-1868 |
| 19185064 | + | SCHURICHT, RENE, 3324 FAIRLOMAS RD, NATIONAL CITY, CA 91950-8212 |
| 19185066 | + | SCL HEALTH SYSTEM, PO BOX 22797, BILLINGS, MT 59104-2797 |
| 19185067 | + | SCL HEALTH SYSTEM, 500 ELDORADO BLVD BLDG 6 STE 6250, BROOMFIELD, CO 80021-3408 |
| 19185068 | | SCL HEALTH SYSTEM, PO BOX 912980, DENVER, CO 80291-2980 |
| 19185069 | + | SCOTT INC, 2425 HIGHWAY 2 EAST, KALISPELL, MT 59901-2309 |

| | | |
|---|---|---|
| 19185070 | + | SCOTT INC, 2425 HWY 2 EAST, KALLISPELL, MT 59901-2309 |
| 19185075 | + | SEACOAST REDICARE, 396 HIGH STREET, SOMERSWORTH, NH 03878-1427 |
| 19185078 | + | SEAWAY ORTHOPEDICS PC, 271 ANDREWS STREET, MASSENA, NY 13662-3401 |
| 19185082 | + | SECURE HEALTH PARTNERS LLC, 469 S CHERRY STREET SUITE 101, DENVER, CO 80246-1222 |
| 19185084 | + | SECURITY MUTUAL LIFE INS CO, PO BOX 1625, BINGHAMTON, NY 13902-1625 |
| 19185093 | | SEHOUA, ATTN:JOHN VALICKUS TREASURER, CONCORD, NH 03302-3462 |
| 19185094 | + | SEHOUA, PO BOX 16392, HIGH POINT, NC 27261-6392 |
| 19185090 | | SEHOUA, ATTN: ED SHEEHAN TREASURER, CHARLOTTE, NC 28230 |
| 19185091 | | SEHOUA, MARY FERNALD/SCOTTISH RE, CHARLOTTE, NC 28277 |
| 19185092 | | SEHOUA, RYAN STRIBLING TREASURER, COLUMBIA, SC 29205 |
| 19185101 | | SEHOUA, ATTN: DAVID EVANS, SUWANEE, GA 30024 |
| 19185098 | | SEHOUA, ATTN: PAUL MILLER, LOGANVILLE, GA 30052-0726 |
| 19185085 | | SEHOUA, JAMES SWINTON TREASURER, ATLANTA, GA 30346 |
| 19185086 | | SEHOUA, ATTN: DEBBIE BOYD, TREASURER, ATLANTA, GA 30348 |
| 19185089 | | SEHOUA, C/O JULIE LONG, FLMI-TREASURER SEHOUA, BIRMINGHAM, AL 35253 |
| 19185099 | + | SEHOUA, 7956 VAUGHN RD 134, MONTGOMERY, AL 36116-6625 |
| 19185100 | + | SEHOUA, P O BOX 1890, RIDGELAND, MS 39158-1890 |
| 19185095 | | SEHOUA, C/O DANNY COLLINS-CHIEF UNDERWRITER, JACKSON, MS 39205 |
| 19185088 | + | SEHOUA, PO BOX 3613, BALLWIN, MO 63022-3613 |
| 19185096 | | SEHOUA, ATTN: MARTHA GRIMSLEY, TREASURER, LENEXA, KS 66285 |
| 19185097 | + | SEHOUA, P O BOX 5465, LINCOLN, NE 68505-0465 |
| 19185087 | + | SEHOUA, P O BOX 460939, AURORA, CO 80046-0939 |
| 19185104 | | SELINA MANSON, 16715 NW CHARLAIS ST, BEAVERTON, OR 97006-7268 |
| 19185105 | | SELMAN AND COMPANY, ACCOUNTS PAYABLE, CLEVELAND, OH 44134 |
| 19185107 | | SEMLER SCIENTIFIC INC, DEPT LA 24524, PASADENA, CA 91185-4524 |
| 19185109 | #+ | SEMLER SCIENTIFIC INC, 911 BERN COURT STE 110, SAN JOSE, CA 95112-1242 |
| 19185108 | + | SEMLER SCIENTIFIC INC, 2330 NW EVERETT STREET, PORTLAND, OR 97210-3530 |
| 19185111 | + | SENORA ANGELS HOME HEALTH AND SERVICES, 5824 REOH COURT, VA BEACH, VA 23464-5047 |
| 19185112 | + | SERENGETI SYSTEMS, 1108 LAVACA ST STE 110, AUSTIN, TX 78701-2110 |
| 19185113 | + | SERESS, KATHLEEN, 4201 TOPANGA CANYON BLVD, WOODLAND HILLS, CA 91364-5253 |
| 19185117 | | SFO MEDICAL CLINIC, PO BOX 742357, LOS ANGELES, CA 90074-2357 |
| 19185121 | + | SHAH HARISH, 1349 ELKWOOD DR, MILPITAS, CA 95035-2423 |
| 19185145 | + | SHANDAR MILLER, 16253 HWY 431, PRAIRIEVILLE, LA 70769-6721 |
| 19185163 | + | SHANNON CLINIC, P O BOX 22000, SAN ANGELO, TX 76902-7200 |
| 19185164 | + | SHANNON CLINIC, 120 E BEAUREGARD AVENUE, SAN ANGELO, TX 76903-5919 |
| 19185165 | + | SHANNON CLINIC, 120 EAST HARRIS AVENUE, SAN ANGELO, TX 76903-5904 |
| 19185166 | + | SHANNON CLINIC, 201 E ARIZONA AVENUE, SWEETWATER, TX 79556-7119 |
| 19185224 | #+ | SHARPE MEMORIAL CLINIC, 128 S 5TH PO BOX 307, OSBORNE, KS 67473-0307 |
| 19185225 | | SHARPS COMPLIANCE INC, P O BOX 679502, DALLAS, TX 75267-9502 |
| 19185249 | + | SHAWNEE COUNTY, 200 SE 7TH STREET, TOPEKA, KS 66603-3959 |
| 19185250 | | SHAWNEE COUNTY, SHAWNEE COUNTY CORONER, TOPEKA, KS 66603-3644 |
| 19185262 | + | SHEIKH, TAHIRA, 4224 MESA DR, CARROLLTON, TX 75010-4433 |
| 19185270 | + | SHEILA PORTER, P O BOX 17514, TAMPA, FL 33682-7514 |
| 19185298 | + | SHERIDA AZEEZ, 12689 SW 21 ST, MIRAMAR, FL 33027-2612 |
| 19185307 | + | SHERREE HUSSEY, 2048 Dogwood Road, Snellville, GA 30078-2548 |
| 19185314 | + | SHERRY SULLIVAN, 11016 17th Ave Sw., Seattle, WA 98146-2024 |
| 19185318 | + | SHERYL HANNA, 1645 CRESENT STREET, TRAVERSE CITY, MI 49686-4764 |
| 19185328 | + | SHIREEN SEECOOMAR, 195-24 HILLSIDE AVE, HOLLIS, NY 11423-2022 |
| 19185337 | | SHMG OCCUPATIONAL HEALTH, PO BOX 2864, GRAND RAPIDS, MI 49501-2864 |
| 19185336 | + | SHMG OCCUPATIONAL HEALTH, 100 MICHIGAN STREET NE MC999, GRAND RAPIDS, MI 49503-2560 |
| 19185342 | + | SHORELINE PHYSICAL THERAPY, 1717 SHIPYARD BLVD STE 320, WILMINGTON, NC 28403-8019 |
| 19185350 | | SHRED-IT USA, P O BOX 29864, NEW YORK, NY 10087-9864 |
| 19185348 | | SHRED-IT USA, P O BOX 5149, NEW YORK, NY 10087-5149 |
| 19185353 | + | SHRED-IT USA, 10162 BELLWRIGHT ROAD STE A, SUMMERVILLE, SC 29483-5408 |
| 19185347 | | SHRED-IT USA, 1885 SR 84 SUITE 106, FT LAUDERDALE, FL 33315 |
| 19185345 | | SHRED-IT USA, 28883 NETWORK PLACE, CHICAGO, IL 60673-1288 |
| 19185344 | | SHRED-IT USA, 25668 NETWORK PLACE, CHICAGO, IL 60673-1256 |
| 19185343 | + | SHRED-IT USA, 1625 WALLACE DRIVE, CARROLLTON, TX 75006-6654 |
| 19185346 | + | SHRED-IT USA, 9755 CLIFFORD DR STE 150, DALLAS, TX 75220-5336 |
| 19185354 | | SHRED-IT USA, SHRED-IT WACO, WACO, TX 76701 |
| 19185352 | | SHRED-IT USA, PO BOX 101007, PASADENA, CA 91189-1007 |
| 19185351 | | SHRED-IT USA, C/O SHRED-IT SUPPORT CENTER, OAKVILLE, CANADA L6J7T4 |
| 19185363 | | SIERRA DOCTORS MEDICAL GRP, P O BOX 9453, BELFAST, ME 04915-9453 |

| | | |
|---|---|---|
| 19185362 | + | SIERRA DOCTORS MEDICAL GRP, 275 GRASS VALLEY HWY., AUBURN, CA 95603-4533 |
| 19185366 | + | SIERRA MEDICAL GROUP, 44469 10TH STREET WEST, LANCASTER, CA 93534-3324 |
| 19185367 | | SIERRA MEDICAL GROUP, PO BOX 7008, LANCASTER, CA 93539-7008 |
| 19185368 | + | SIERRA MEDICAL GROUP, 39115 TRADE CENTER DRIVE STE 130, PALMDALE, CA 93551-3649 |
| 19185373 | + | SIERRA SCREENING SERVICES, 212 CROWN POINT DRIVE, DAYTON, NV 89403-7411 |
| 19185371 | + | SIERRA SCREENING SERVICES, 2641 BRENTWOOD DR, CARSON CITY, NV 89701-5741 |
| 19185372 | + | SIERRA SCREENING SERVICES, 4493 E NYE LN, CARSON CITY, NV 89706-1323 |
| 19185374 | + | SILCO FIRE SECURITY, 10765 MEDALLION DRIVE, CINCINNATI, OH 45241-4828 |
| 19185376 | + | SIMEDHEALTH LLC, 4881 NW 8TH AVENUE SUITE 2, GAINESVILLE, FL 32605-4582 |
| 19185379 | + | SINGER BURKE COMPANY, 6345 BALBOA BLVD STE 375, ENCINO, CA 91316-1536 |
| 19185380 | + | SINK, REBECCA, 8716 ARLIES TRAIL, WILLOW SPRINGS, NC 27592-8608 |
| 19185381 | | SITKA COMMUNITY HOSPITAL, 209 MOLLER AVENUE, SITKA, AK 99835-7142 |
| 19185382 | + | SKOPP, DAVID, 1537 ROSE AVE, SANTA ROSA, CA 95407-7175 |
| 19185386 | + | SKYLIGHT FINANCIAL, 2012 WEST 25TH STREET, SUITE 600, CLEVELAND, OH 44113-4119 |
| 19185387 | + | SKYLINE SECTOR 5, 525 113TH STREET, ARLINGTON, TX 76011-5403 |
| 19185389 | + | SLEEPY EYE MEDICAL CENTER, 400 4TH AVE NW, SLEEPY EYE, MN 56085-1109 |
| 19185390 | | SLHS SERVICE AREA, P O BOX 1012, BOISE, ID 83701-1012 |
| 19185391 | + | SLOCUM-DICKSON MEDICAL GROUP, 1729 BURRSTONE ROAD, NEW HARTFORD, NY 13413-1093 |
| 19185392 | + | SM CORPORATECARE LLC, 15972 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 19185393 | + | SMARTDOG SERVICES LLC, 7004 BEE CAVE RD BLDG 3 STE 100, AUSTIN, TX 78746-5885 |
| 19185394 | ++++ | SMITH AND PURVIS FAMILY PRACTICE, 658 NORTHSIDE DR E STE A, STATESBORO GA 30458-4828 address filed with court:, SMITH AND PURVIS FAMILY PRACTICE, 412 NORTHSIDE DR EAST STE 200, STATESBORO, GA 30458-4836 |
| 19185395 | + | SMITH AND PURVIS FAMILY PRACTICE, 658 NORTHSIDE DR EAST STE A, STATESBORO, GA 30458-4828 |
| 19185396 | + | SMITH COUNTY MEMORIAL HOSPITAL, 614 S MAIN STREET, SMITH CENTER, KS 66967-3000 |
| 19185397 | | SMITH COUNTY MEMORIAL HOSPITAL, P O BOX 349, SMITH CENTER, KS 66967-0349 |
| 19185398 | + | SMOOT ANDERSON CO, PO BOX 8234, WACO, TX 76714-8234 |
| 19185399 | + | SMS SEARING MOBILE SAFETY, 324 GRAND ST, COLDWATER, MI 49036-1050 |
| 19185400 | + | SMS SOFTWARE TECHNOLOGIES INC, 647 E ROYAL LANE SUITE 2019, IRVING, TX 75039-3560 |
| 19185401 | | SNI COMPANIES, PO BOX 740497, ATLANTA, GA 30374-0497 |
| 19185402 | + | SNI COMPANIES, 14241 DALLAS PKWY STE 550, DALLAS, TX 75254-2917 |
| 19185403 | + | SNM LAB AND PARAMEDICAL INC, 914 40TH AVE, EAST BRADENTON, FL 34208-4656 |
| 19185405 | + | SODEXO AMERICA LLC, 200 6TH AVE SOUTH, ST PETERSBURG, FL 33701-4904 |
| 19185406 | + | SOKO UNITED CORP, 566 EAST LAMBERT ROAD, BREA, CA 92821-4116 |
| 19185409 | | SOLARWINDS INC, PO BOX 730720, DALLAS, TX 75373-0720 |
| 19185408 | + | SOLARWINDS INC, 7171 SOUTHWEST PARKWAY BLDG 400, AUSTIN, TX 78735-0002 |
| 19185424 | + | SOPHEAP PANG, 6511 FRANZ WARNER PKWY, WHITSETT, NC 27377-9215 |
| 19185423 | + | SOPHEAP PANG, 4 COOPERS RIDGE CT, GREENSBORO, NC 27407-5074 |
| 19185425 | | SORAYA MOSTERT, 142 WINNEY HILL ROAD, ONEONTA, NY 13820-1145 |
| 19185432 | + | SOUND MASKING WORKS, P O BOX 2673, SHERMAN, TX 75091-2673 |
| 19185433 | + | SOUTH CAROLINA DEPARTMENT OF INSURANCE, 1201 MAIN ST SUITE 1000, COLUMBIA, SC 29201-3291 |
| 19185435 | | SOUTH CAROLINA DEPARTMENT OF INSURANCE, PO BOX 100105, COLUMBIA, SC 29202-3105 |
| 19185434 | + | SOUTH CAROLINA DEPARTMENT OF INSURANCE, 300 ARBOR LAKE DRIVE, COLUMBIA, SC 29223-4536 |
| 19185439 | | SOUTH CENTRAL KANSAS MEDICAL CENTER, PO BOX 21014, BELFAST, ME 04915-4107 |
| 19185438 | + | SOUTH CENTRAL KANSAS MEDICAL CENTER, 6401 PATTERSON PARKWAY, ARKANSAS CITY, KS 67005-5701 |
| 19185437 | + | SOUTH CENTRAL KANSAS MEDICAL CENTER, PO BOX 1107, ARKANSAS CITY, KS 67005-1107 |
| 19185440 | + | SOUTH DAKOTA DEPT OF REVENUE, 445 EAST CAPITOL AVE, PIERRE, SD 57501-3100 |
| 19185443 | | SOUTH GEORGIA MEDICAL CENTER, PO BOX 9, VALDOSTA, GA 31603-0009 |
| 19185442 | + | SOUTH GEORGIA MEDICAL CENTER, P O BOX 1854, VALDOSTA, GA 31603-1854 |
| 19185445 | + | SOUTHEASTERN INTEGRATED MEDICAL, 4881 NW 8TH AVE STE 2, GAINESVILLE, FL 32605-4582 |
| 19185446 | + | SOUTHEASTERN INTEGRATED MEDICAL, 4343 W NEWBERRY ROAD SUITE 13, GAINESVILLE, FL 32607-2825 |
| 19185447 | + | SOUTHERLAND, SHANNON, 10655 N 9TH ST 102, PHOENIX, AZ 85020-1164 |
| 19185448 | + | SOUTHERN CALIFORNIA DRUG TESTING CLINIC, 6670 RESEDA BLVD 102, RESEDA, CA 91335-8428 |
| 19185449 | + | SOUTHERN CALIFORNIA DRUG TESTING CLINIC, 20301 VENTURA BLVD, 105, WOODLAND HILLS, CA 91364-0906 |
| 19185451 | + | SOUTHERN COLORADO CLINIC, 3676 PARKER BLVD, PUEBLO, CO 81008-2282 |
| 19185450 | + | SOUTHERN COLORADO CLINIC, P O BOX 9000, PUEBLO, CO 81008-9000 |
| 19185452 | + | SOUTHERN ELECTRICAL CONTRACTORS, 10875 BILLIE DRIVE, DENHAM SPRINGS, LA 70706-0829 |
| 19185453 | | SOUTHERN PLAINS MEDICAL CENTER, 2222 W IOWA AVENUE, CHICKASHA, OK 73018-2738 |
| 19185455 | + | SOUTHWEST AIRLINES CO, 50 TERMINAL DRIVE, FORT LAUDERDALE, FL 33315-3601 |
| 19185454 | + | SOUTHWEST AIRLINES CO, OAL BILLING, DALLAS, TX 75397-0001 |
| 19185457 | + | SOUTHWEST GEORGIA HEALTH CARE INC, P O BOX 357, RICHLAND, GA 31825-0357 |
| 19185458 | + | SOUTHWEST HEALTHCARE SERVICES, 802 2ND STREET NW, SUITE 1, BOWMAN, ND 58623-4469 |
| 19185459 | + | SOUTHWEST MAINTENANCE, 803 S ROBINSON DR, WACO, TX 76706-5625 |
| 19185460 | | SOUTHWEST MEDICAL SOLUTIONS LLC, 3315 N 124TH ST, BROOKFIELD, WI 53005-3105 |

| | | |
|---|---|---|
| 19185461 | + | SOUTHWEST MEDICAL SOLUTIONS LLC, 5533 W 109TH ST SUITE 101, OAK LAWN, IL 60453-5058 |
| 19185463 | + | SOUTHWEST PAPER STOCK INC, P O BOX 1808, FORT WORTH, TX 76101-1808 |
| 19185464 | + | SOUTHWEST SERVICE LIFE INSURANCE COMPANY, PO BOX 982005, FORT WORTH, TX 76182-8005 |
| 19185465 | + | SOUTHWESTERN VERMONT MEDICAL CENTER, PO BOX 5732, BELFAST, ME 04915-5700 |
| 19185467 | | SPARKLETTS, P O BOX 403628, ATLANTA, GA 30384-3628 |
| 19185470 | + | SPARTAN MOBILE DRUG TESTING LLC, 439 LAKEVIEW DRIVE, WASHINGTON, PA 15301-3009 |
| 19185485 | | SPECTRUM BUSINESS, P O BOX 11827, NEWARK, NJ 07101-8127 |
| 19185471 | | SPECTRUM BUSINESS, P O BOX 0377, BUFFALO, NY 14240-0377 |
| 19185473 | | SPECTRUM BUSINESS, P O BOX 70873, CHARLOTTE, NC 28272-0873 |
| 19185472 | | SPECTRUM BUSINESS, P.O. BOX 70872, CHARLOTTE, NC 28272-0872 |
| 19185495 | | SPECTRUM BUSINESS, P O BOX 30262, TAMPA, FL 33630-3262 |
| 19185496 | | SPECTRUM BUSINESS, PO BOX 31710, TAMPA, FL 33631-3710 |
| 19185483 | | SPECTRUM BUSINESS, PO BOX 3237, MILWAUKEE, WI 53201-3237 |
| 19185494 | | SPECTRUM BUSINESS, PO BOX 790450, ST LOUIS, MO 63179-0450 |
| 19185479 | | SPECTRUM BUSINESS, P O BOX 650047, DALLAS, TX 75265-0047 |
| 19185480 | | SPECTRUM BUSINESS, P O BOX 650063, DALLAS, TX 75265-0063 |
| 19185481 | | SPECTRUM BUSINESS, PO BOX 650356, DALLAS, TX 75265-0356 |
| 19185482 | | SPECTRUM BUSINESS, P O BOX 660097, DALLAS, TX 75266-0097 |
| 19185478 | + | SPECTRUM BUSINESS, P O BOX 660545, DALLAS, TX 75266-0545 |
| 19185484 | + | SPECTRUM BUSINESS, 602 N HIGHWAY 69, NEDERLAND, TX 77627-7153 |
| 19185493 | | SPECTRUM BUSINESS, P O BOX 7174, PASADENA, CA 91109-7174 |
| 19185476 | | SPECTRUM BUSINESS, P O BOX 60074, CITY OF INDUSTRY, CA 91716-0074 |
| 19185475 | | SPECTRUM BUSINESS, DEPT. 466, CINTI, OH 45274-0466 |
| 19185474 | | SPECTRUM BUSINESS, P O BOX 740466, CINTI, OH 45274-0466 |
| 19185486 | | SPECTRUM BUSINESS., P O BOX 742617, CINCINNATI, OH 45274-2614 |
| 19185487 | | SPECTRUM BUSINESS., PO BOX 742614, CINCINNATI, OH 45274-2617 |
| 19185490 | + | SPECTRUM BUSINESS., P O BOX 3019, MILWAUKEE, WI 53201-3019 |
| 19185492 | | SPECTRUM BUSINESS., PO BOX 790086, ST. LOUIS, MO 63179-0086 |
| 19185488 | | SPECTRUM BUSINESS., PO BOX 660889, DALLAS, TX 75266-0889 |
| 19185491 | | SPECTRUM BUSINESS., P O BOX 78016, PHOENIX, AZ 85062-8016 |
| 19185489 | | SPECTRUM BUSINESS., PO BOX 60229, LOS ANGELES, CA 90060-0229 |
| 19185502 | + | SPECTRUM HEALTH, 1009 W GREEN ST, HASTINGS, MI 49058-1710 |
| 19185498 | + | SPECTRUM HEALTH, P O BOX 2048, GRAND RAPIDS, MI 49501-2048 |
| 19185501 | | SPECTRUM HEALTH, 2902 BARDFORD SE NE, GRAND RAPIDS, MI 49525 |
| 19185504 | + | SPECTRUM HEALTH PENNOCK LAB, 1009 W GREEN STREET, HASTINGS, MI 49058-1710 |
| 19185505 | + | SPENCER HEALTH SOLUTIONS LLC, 1981 J N PEASE PLACE SUITE 103, CHARLOTTE, NC 28262-4529 |
| 19185507 | + | SPIVEY ENTERPRISES INC, 1481 DEAN FOREST ROAD, SAVANNAH, GA 31405-9341 |
| 19185508 | + | SPRING BRANDI MANGUS, 1637 HURRICANE RD, ELKVIEW, WV 25071-7205 |
| 19185510 | | SPRINGFIELD MEDICAL CARE SYSTEMS INC, PO BOX 4151, WOBURN, MA 01888-4151 |
| 19185509 | + | SPRINGFIELD MEDICAL CARE SYSTEMS INC, PO BOX 710, SPRINGFIELD, VT 05156-0710 |
| 19185511 | + | SPRINGHILL PHYSICIAN PRACTICES INC, 3715 DAUPHIN STREET, SUITE 7-A, MOBILE, AL 36608-1775 |
| 19185515 | | SPRINT, REGEAST LOCKBOX, BALTIMORE, MD 21297-1621 |
| 19185531 | | SPRINT, P O BOX 600607, JACKSONVILLE, FL 32260-0607 |
| 19185536 | | SPRINT, PO BOX 30723, TAMPA, FL 33630-3723 |
| 19185527 | | SPRINT, ACCT 921794035, DALLAS, TX 75265-0270 |
| 19185537 | + | SPYGLASS INC, P O BOX 5147, EVANSVILLE, IN 47716-5147 |
| 19185538 | | SQL SENTRY LLC, 75 REMITTANCE DRIVE, DEPT 6092, CHICAGO, IL 60675-6092 |
| 19185542 | | SRISAI PC, 7972 W JEFFERSON BLVD STE A, FORT WAYNE, IN 46804-4140 |
| 19185544 | + | ST ANDREWS BOTTINEAU CLINIC, 316 OHMER STREET, BOTTINEAU, ND 58318-1097 |
| 19185543 | + | ST ANDREWS BOTTINEAU CLINIC, 314 OHMER STREET, BOTTINEAU, ND 58318-1059 |
| 19185545 | + | ST ANDREWS HEALTH CENTER, 316 OHMER STREET, BOTTINEAU, ND 58318-1097 |
| 19185546 | + | ST ANTHONY MEDICAL CLINICS, 311 S CLARK ST, CARROLL, IA 51401-3038 |
| 19185548 | + | ST CHARLES MERCY HOSP OCC MED, 2600 NAVARRE AVENUE, OREGON, OH 43616-3297 |
| 19185547 | | ST CHARLES MERCY HOSP OCC MED, PO BOX 636435, CINCINNATI, OH 45263-6435 |
| 19185551 | + | ST FRANCIS HOSPITAL MEDICAL CENTER, 100 DEERFIELD ROAD, WINDSOR, CT 06095-4252 |
| 19185549 | + | ST FRANCIS HOSPITAL MEDICAL CENTER, 114 WOODLANDS ST, SUITE 4320, HARTFORD, CT 06105-1208 |
| 19185550 | + | ST FRANCIS HOSPITAL MEDICAL CENTER, 1598 EAST MAIN STREET, TORRINGTON, CT 06790-3519 |
| 19185552 | | ST JOHN PROPERTIES INC, P O BOX 62696, BALTIMORE, MD 21264-2696 |
| 19185554 | + | ST LUKE'S HOSPITAL AND CLINICS OF DULUTH, 915 EAST 1ST STREET, DULUTH, MN 55805-2193 |
| 19185556 | + | ST LUKES HOSPITAL,, 702 FIRST ST SW, CROSBY, ND 58730-3329 |
| 19185555 | + | ST LUKES HOSPITAL,, PO BOX 10, CROSBY, ND 58730-0010 |
| 19185557 | + | ST LUKES HOSPITAL,, P O BOX C, CROSTY, ND 58730-0658 |
| 19185558 | | ST LUKES WORKPLACE HEALTH, PO BOX 505252, ST LOUIS, MO 63150-5252 |

| | | |
|---|---|---|
| 19185559 | + | ST VINCENT CHARITY OCCUPATIONAL HEALTH, PO BOX 932006, CLEVELAND, OH 44193-0007 |
| 19185560 | + | ST. FRANCIS HOSPITAL, 3401 LUDINGTON STREET, ESCANABA, MI 49829-1377 |
| 19185579 | | STAPLES CREDIT PLAN, PO BOX 689020, DES MOINES, IA 50368-9020 |
| 19185580 | | STAPLES CREDIT PLAN, P O BOX 78004, PHOENIX, AZ 85062-8004 |
| 19185581 | | STAPLES CREDIT PLAN, DEPT 00-02306173, THE LAKES, NV 88901-6721 |
| 19185582 | + | STARBUCK CLINIC, P O BOX 460, STARBUCK, MN 56381-0460 |
| 19185583 | | STARK STARK ATTORNEYS AT LAW, ATTN: CYNDI MARK CONLEY, PRINCETON, NH 08543-5315 |
| 19185584 | | STATE COMPTROLLER, INTEREST AND PENALTIES DEPT, AUSTIN, TX 78711-2247 |
| 19185588 | | STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES, HARTFORD, CT 06102-5030 |
| 19185590 | | STATE OF CONNECTICUT, PO BOX 2974 DEPT OF REVENUE SERVICES, HARTFORD, CT 06104-2974 |
| 19185591 | | STATE OF CONNECTICUT, DEPARTMENT OF MOTOR VECHICLES, WETHERSFIELD, CT 06161-3003 |
| 19185592 | | STATE OF DELAWARE, DIVISION OF MOTOR VEHICLES, DOVER, DE 19903 |
| 19185593 | | STATE OF MARYLAND, DEPARTMENT OF ASSESSMENTS AND, BALTIMORE, MD 21201-2395 |
| 19185594 | | STATE OF MARYLAND, DEPT OF ASSESSMENTS TAXATION, BALTIMORE, MD 21201-2395 |
| 19185596 | | STATE OF MARYLAND, P O BOX 17132, BALTIMORE, MD 21297-0175 |
| 19185600 | | STATE OF NEW JERSEY, DEPARTMENT OF LABOR, TRENTON, NJ 08625-0929 |
| 19185598 | | STATE OF NEW JERSEY, DIVISION OF EMPLOYER ACCOUNTS, TRENTON, NJ 08625-0059 |
| 19185599 | | STATE OF NEW JERSEY, PO BOX 381, TRENTON, NJ 08625-0381 |
| 19185605 | | STATE OF NEW JERSEY, 1 RIVER ROAD, WEST TRENTON, NJ 08628 |
| 19185604 | + | STATE OF NEW JERSEY, PO BOX 7068, W TRENTON, NJ 08628-0068 |
| 19185602 | | STATE OF NEW JERSEY, DIVISION OF TAXATION-REVENUE PROC CTR, TRENTON, NJ 08646-0666 |
| 19185601 | | STATE OF NEW JERSEY, P O BOX 193, TRENTON, NJ 08646-0193 |
| 19185603 | | STATE OF NEW JERSEY, PO BOX 911, TRENTON, NJ 08646-0911 |
| 19185597 | + | STATE OF NEW JERSEY, 1200 NEGRON DR, HAMILTON, NJ 08691-1913 |
| 19185607 | | STATE OF RHODE ISLAND, DIVISION OF TAXATION, PROVIDENCE, RI 02908-5807 |
| 19185608 | | STATE OF RHODE ISLAND, DIVISION OF TAXATION-DEPT 88, PROVIDENCE, RI 02940-9702 |
| 19185609 | ++++ | STATESBORO FAMILY PRACTICE, 658 NORTHSIDE DR E STE A, STATESBORO GA 30458-4828 address filed with court:, STATESBORO FAMILY PRACTICE, 412 NORTHSIDE DRIVE EAST 200, STATESBORO, GA 30458 |
| 19185610 | + | STEAMBOAT MEDICAL GROUP, 1280 INDUSTRIAL AVE, SUITE 103, CRAIG, CO 81625-2903 |
| 19185613 | + | STELLIS HEALTH PA, 1700 HIGHWAY 25 NORTH, BUFFALO, MN 55313-1930 |
| 19185652 | | STERICYCLE INC, P.O.BOX 9001590, LOUISVILLE, KY 40290-1590 |
| 19185651 | | STERICYCLE INC, PO BOX 9001589, LOUISVILLE, KY 40290-1589 |
| 19185650 | | STERICYCLE INC, PO BOX 9001588, LOUISVILLE, KY 40290.-1588 |
| 19185648 | | STERICYCLE INC, P O BOX 6578, CAROL STREAM, IL 60197-6578 |
| 19185649 | | STERICYCLE INC, P O BOX 6582, CAROL STREAM, IL 60197-6582 |
| 19185647 | | STERICYCLE INC, P O BOX 6575, CAROL STREAM, O; 60197-6575 |
| 19185657 | | STERLING TALENT SOLUTIONS, NEWARK POST OFFICE, NEWARK, NJ 07193-6482 |
| 19185656 | | STERLING TALENT SOLUTIONS, PO BOX 35626, NEWARK, NJ 07193-5626 |
| 19185654 | + | STERLING TALENT SOLUTIONS, 1 STATE STREET PLAZA 24TH FLOOR, NEW YORK, NY 10004-1561 |
| 19185655 | + | STERLING TALENT SOLUTIONS, 249 W 17TH STREET, 6TH FLOOR, NEW YORK, NY 10011-5388 |
| 19185658 | + | STEVE MARINO INC, P.O. BOX 277, BRANDON, FL 33509-0277 |
| 19185661 | + | STEVEN COFIELD, 2653 ASHLEY OAK DRIVE, SCHERTZ, TX 78154-5409 |
| 19185665 | + | STEVENS COMMUNITY MEDICAL CNTR, 400 EAST FIRST STREET, MORRIS, MN 56267-1408 |
| 19185667 | | STEVENS COUNTY HOSPITAL, 1006 SOUTH JACKSON STREET, HUGOTON, KS 67951-2858 |
| 19185666 | + | STEVENS COUNTY HOSPITAL, P O BOX 10, HUGOTON, KS 67951-0010 |
| 19185669 | | STEWARD SHARON REGIONAL HEALTH SYSTEM INC, 111 HUNTINGTON AVENUE SUITE 1800, BOSTON, MA 02199-7653 |
| 19185670 | + | STEWARD SHARON REGIONAL HEALTH SYSTEM INC, 295 N KERRWOOD DRIVE 104, HERMITAGE, PA 16148-5207 |
| 19185671 | | STEWART STEVENSON, PO BOX 301063, DALLAS, TX 75303-1063 |
| 19185672 | | STEWART STEVENSON, P O BOX 200441, HOUSTON, TX 77216-0441 |
| 19185675 | + | STONE RESOURCE LLC, 9755 DOGWOOD RD SUITE 350, ROSWELL, GA 30075-7029 |
| 19185674 | + | STONE RESOURCE LLC, 4514 COLE AVE, SUITE 600, DALLAS, TX 75205-4193 |
| 19185676 | + | STORMONT VAIL WORKCARE, 1500 SW 10TH AVE, TOPEKA, KS 66604-1353 |
| 19185677 | + | STORMONT VAIL WORKCARE, 1504 SW 8TH AVENUE, TOPEKA, KS 66606-1632 |
| 19185680 | | SUDDENLINK, PO BOX 742535, CINCINNATI, OH 45274-2535 |
| 19185681 | | SUDDENLINK, P O BOX 650742, DALLAS, TX 75265-0742 |
| 19185683 | + | SUE GUIDRY MT (ASCP) INC, 606 WEST BAYOU PKWY, LAFAYETTE, LA 70503-3606 |
| 19185690 | + | SUMMIT VIEW CLINIC, 11019 CANYON ROAD EAST STE A, PUYALLUP, WA 98373-4298 |
| 19185691 | + | SUNBRIGHT PAPER RECYCLING, 701A TEXAS CENTRAL PKWY, WACO, TX 76712-6683 |
| 19185696 | | SUNGARD AVAILABILITY SERVICES, PO BOX 776896, CHICAGO, IL 60677-6896 |
| 19185693 | + | SUNGARD AVAILABILITY SERVICES, 91233 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 19185692 | + | SUNGARD AVAILABILITY SERVICES, P O BOX 91233, CHICAGO, IL 60693-1233 |
| 19185697 | | SUNNY MEADOW MEDICAL CLINIC PC, 305 NORTH 37TH STREET, NORFOLK, NE 68701-3275 |
| 19185698 | | SUNNYSIDE COMMUNITY HOSPITAL, PO BOX 22004, BELFAST, ME 04915-4117 |

| | | |
|---|---|---|
| 19185700 | + | SUNSHINE PROMOTIONS, 2025 ALTURAS RD, ATASCADERO, CA 93422-1102 |
| 19185702 | + | SUPERINTENDENT OF FINANCIAL SERVICES, 110 WILLIAM STREET, NEW YORK, NY 10038-3901 |
| 19185701 | + | SUPERINTENDENT OF FINANCIAL SERVICES, NEW YORK STATE DEPT OF FINANCIAL SVCS, ALBANY, NY 12257-0001 |
| 19185703 | + | SUPERIOR ONSITE HEALTH SOLUTIONS, PO BOX 1156, VERNON, NJ 07462-1156 |
| 19185706 | + | SURESCREEN LABS, 2015 ASSEMBLY STREET, COLUMBIA, SC 29201-2130 |
| 19185708 | + | SURSCAN, 2030 G AVENUE STE 1102, PLANO, TX 75074-5565 |
| 19185717 | + | SUSAN GUILBAULT, 8300 CENTRAL PARK DRIVE, WACO, TX 76712-6667 |
| 19185729 | + | SUSQUEHANNA HEALTH MEDICAL GROUP, 1201 GRAMPIAN BLVD, WILLIAMSPORT, PA 17701-1900 |
| 19185732 | | SWEDISH MEDICAL GROUP, PO BOX 25608, SALT LAKE CITY, UT 84125-0608 |
| 19185733 | | SWEDISH MEDICAL GROUP, P O BOX 84026, SEATTLE, WA 98124-8426 |
| 19185734 | | SWIFT COUNTY BENSON HOSPITAL, 1815 WISCONSIN AVENUE, BENSON, MN 56215-1653 |
| 19185745 | + | SYMONDS FLAGS POLES, 7503 FLAGSTONE DR BLDG 30, FORT WORTH, TX 76118-6953 |
| 19185749 | + | SYSTEMS CHECK INC, 80 SCENIC DRIVE, 2ND FLOOR, SUITE 7, FREEHOLD, NJ 07728-5211 |
| 19185752 | + | SZCZUROSKI, CLARA, 2303 N 35TH LN, MCALLEN, TX 78501-5822 |
| 19184901 | + | Sabreena Leach, 5491 Cliff Estates Rd, Temple, TX 76502-6509 |
| 19184902 | + | Sabrina Pena, 3409 Charlton Ave, Waco, TX 76711-1501 |
| 19184905 | #+ | Sabrina Whitt, 800 W. Main St, Stewardson, IL 62463-1012 |
| 19184906 | + | Sabrina Wiley, 120 Den Ric Drive, McDonough, GA 30253-5487 |
| 19184913 | + | Sade Meche, 6540 Crystal Ct, Waco, TX 76712-6968 |
| 19184916 | + | Sadie Kasior, 1504 B James Avenue, Waco, TX 76706-2044 |
| 19184917 | + | Sadittha Greenwood, 3840 E pointe D, Southaven, MS 38672-6646 |
| 19184918 | + | Sady Verona, 7916 Mimosa Dr, North Richland Hills, TX 76180-5351 |
| 19184924 | + | Sahara Smothers, 6843 Corday Road, Jacksonville, FL 32208-2423 |
| 19184929 | + | Sallie Blount, 509 N. Rogers St., Waxahachie, TX 75165-3357 |
| 19184930 | + | Sally Franco, 14487 Swanley St, Orlando, FL 32832-6334 |
| 19184931 | + | Sally Seymore, 1090 N Guignard Drive, 15, Sumter, SC 29150-2400 |
| 19184933 | + | Sally Villalpando, 1520 Westcreek Dr., Azle, TX 76020-3777 |
| 19184939 | + | Sam Lam, P.O. Box 993, Carnation, WA 98014-0993 |
| 19184941 | + | Samantha Crouch, 4502 Lake Shore Dr, Apt 418, Waco, TX 76710-1834 |
| 19184942 | + | Samantha Kosinski, 957 Sedgefield Circle, Grovetown, GA 30813-5861 |
| 19184943 | + | Samantha Martino, 3200 Knoll Pines, Denton, TX 76208-1319 |
| 19184944 | + | Samantha Murphy, 1400 Westview Drive, Apt 22, Gatesville, TX 76528-1102 |
| 19184946 | + | Samantha Pena, 4104 Sherry Ln., Waco, TX 76711-1153 |
| 19184949 | + | Samantha Satchell, 2326 Reuter Ave, Waco, TX 76708-2551 |
| 19184950 | + | Samantha Swain, 2514 State Hwy 7, Chilton, TX 76632-3095 |
| 19184951 | + | Samantha Thomas, 1950 Logging Ln, Jacksonville, FL 32221-2030 |
| 19184952 | + | Samantha Voss, 1400 Cedar Lane Rd, Waverly, IA 50677-1312 |
| 19184953 | + | Samantha Watson, 11611 Kime Cir, Seaford, DE 19973-7250 |
| 19184958 | + | Samia Fundi, 2961 Commonwealth Circle, Milton, GA 30004-4268 |
| 19184959 | + | Samitra Weathers, 5600 oakmeadow dr, 409, fort worth, TX 76132-2437 |
| 19184960 | + | Sammantha Pfeiffer, 865 West Main Street, Catskill, NY 12414-5113 |
| 19184961 | + | Sammons Financial Group, Inc., 4601 Westown Parkway, Suite 300, Des Moines, IA 50266-1071 |
| 19184968 | + | Sandra Cote, 905 Dayton, Waco, TX 76706-4937 |
| 19184970 | + | Sandra Gunther, 45 Evergreen Ave, Bethpage, NY 11714-1514 |
| 19184971 | + | Sandra Henderson, 801 Twin Hills Lane, Desoto, TX 75115-5569 |
| 19184972 | + | Sandra Lee, 922 Dartmouth Woods Dr., Dartmouth, MA 02747-5123 |
| 19184973 | + | Sandra Lopez, 530 S McDonnell Ave, Los Angeles, CA 90022-1838 |
| 19184974 | + | Sandra Morton, 5621 B Foxbourgh, Waco, TX 76708-5428 |
| 19184975 | + | Sandra Newton, 28 Carlton street, White Plains, NY 10607-1440 |
| 19184976 | + | Sandra Peters, 1504 Fruit Cove Woods, St. Johns, FL 32259-2909 |
| 19184977 | + | Sandra Soler, 70 college drive, Edison, NJ 08817-5984 |
| 19184978 | #+ | Sandra Taylor, 1800 Primrose Dr, 143F, Waco, TX 76706-3406 |
| 19184979 | + | Sandra Walsh, 7440 Willow Lane, Granite Bay, CA 95746-7326 |
| 19184980 | + | Sandtaza Shelby, 4249 Crenshaw ave, Fort Worth, TX 76105-4231 |
| 19184981 | + | Sandy McIsaac, 33 Allendale Road, Cheektowaga, NY 14215-1862 |
| 19185000 | + | Sapna Patel, 722 Rowland rd, Stone Mountain, GA 30083-4837 |
| 19185001 | + | Sara Keenan, 1414 San Jose Ave, Alameda, CA 94501-4044 |
| 19185002 | + | Sara Kennedy, 2500 55th Ave, Greeley, CO 80634-4501 |
| 19185004 | + | Sara Martinez, 1005 Fisher, Waco, TX 76705-2506 |
| 19185006 | + | Sara Rodriguez, 13340 Corak Street, Baldwin Park, CA 91706-3820 |
| 19185007 | + | Sara Sumibcay, 900 Southampton rd 48, Benicia, CA 94510-1823 |
| 19185009 | + | Sara Walker, 7880 Village Drive Apt. A, Cincinnati, OH 45242-4344 |
| 19185010 | + | Sara Zuniga, 924 Martin Ave, Waco, TX 76706-3229 |

District/off: 0539-3        User: ctello        Page 113 of 169
Date Rcvd: Nov 12, 2020        Form ID: NOA        Total Noticed: 8513

| | | |
|---|---|---|
| 19185012 | + | Sarah Easley, 2210 Columbus Ave, Apt D, Waco, TX 76701-1048 |
| 19185013 | + | Sarah Gilmore, 2729 Middle Neck Rd, Odenton, MD 21113-1576 |
| 19185017 | + | Sarah Hooker, 1525 Stony Knoll Road, Dobson, NC 27017-8050 |
| 19185018 | #+ | Sarah Khalfan, 4603 W Naomi Way, Fresno, CA 93722-4327 |
| 19185019 | + | Sarah Lott, 3924 Lois Circle, Rowlett, TX 75088-4956 |
| 19185022 | + | Sarah Pilgreen, 1100 n 6th apt m3, Waco, TX 76707-3803 |
| 19185023 | + | Sarah Pursche, 985 Neighbors Corner, Mart, TX 76664-5311 |
| 19185024 | + | Sarah Rodriguez, 1515 Herring Ave, Waco, TX 76708-2929 |
| 19185026 | + | Sarah Schroer, 6224 Streamside Drive, Apt. 36, Burlington, KY 41005-9261 |
| 19185027 | + | Sarah Stevens, 12953 Via Napoi, Riverside, CA 92503-4528 |
| 19185029 | + | Sarah Wright, 112 Mockingbird Circle, Waco, TX 76708-3755 |
| 19185030 | + | Sarai Ayala, 1210 Ahrens, Houston, TX 77017-5526 |
| 19185032 | + | Saratou Allie, 112 Reservoit St, Lowell, MA 01850-2245 |
| 19185033 | + | Saray Maldonado, 1700 Sheppard St., Waco, TX 76711-1748 |
| 19185034 | + | Sarel Ortiz, 8806 Clearwater Dr, Dallas, TX 75243-7106 |
| 19185035 | + | Sarena Gilmore, 1500 Lake Shore r. Apt 1205, Waco, TX 76708-3732 |
| 19185036 | + | Sarita Sutton, 3216 N 72nd St, Kansas City, KS 66109-1203 |
| 19185037 | #+ | Sasha Thompson, 2425 S 21st Street, Apt 114, Waco, TX 76706-3430 |
| 19185038 | + | Sasha Velasquez, 3436 Daughtrey Ave, Waco, TX 76711-2007 |
| 19185040 | | Satish Lall, 11940 147th Street, Apt. 2, Jamaica, NY 11436-1528 |
| 19185041 | + | Satoya Nixon, 2928 W. 7th St., Jacksonville, FL 32254-1908 |
| 19185042 | + | Savanna Kuykendall, 3429 Hay Ave, Waco, TX 76711-1509 |
| 19185043 | #+ | Savanna Zachgo, 1801 Mountainview Dr., Waco, TX 76710-2663 |
| 19185044 | #+ | Savannah Cummings, 45 Pickering St., Apt. 7, Fall River, MA 02720-2955 |
| 19185045 | + | Savannah Davidson, 4502 Lake Shore Drive, Apt. 203, Waco, TX 76710-1832 |
| 19185046 | + | Savannah Johnson, 606 Sumner Ave, New Castle, PA 16105-2470 |
| 19185047 | | Savannah Marston, Roosevelt, NY 11575 |
| 19185048 | + | Savannah Reiske, 215 Norwood, Waco, TX 76712-2732 |
| 19185049 | + | Savannah Wilson, 102 E WALL ST, HEWITT, TX 76643-3407 |
| 19185050 | | Savings Bank Mutual Life Insurance, Company of Massachusetts, 1 Linscott Rd., Woburn, MA 01801-2001 |
| 19185051 | + | Savish Merced, 34 Wayne St., Springfield, MA 01118-2036 |
| 19185063 | + | Schquwanna Daniels, 2443 Madrid Dr, Augusta, GA 30906-4080 |
| 19185065 | #+ | Schuyler Woodall, 8985 Bechtold Road, Rogers, MN 55374-9766 |
| 19185072 | + | Scott Nivens, 41 Grey Coach Lane, Reading, MA 01867-1367 |
| 19185073 | + | Scott Rembert, 16415 Buccaneer LN, 7021, Houston, TX 77062-5758 |
| 19185074 | + | Scott Rullestad, 1233 8th St., West Des Moines, IA 50265-2623 |
| 19185076 | #+ | Sean Davidson, 741 Woodruff Rd., 1136, Greenville, SC 29607-3590 |
| 19185077 | + | Seara Blair, 5023 Alpha Ave, Jacksonville, FL 32205-6401 |
| 19185081 | + | Secretary of Treasury, 15th Pennsylvania Avenue, N.W., Washington, DC 20220-0001 |
| 19185103 | + | Selena Castillo, 1721 Howard St, Waco, TX 76711-1735 |
| 19185110 | + | Sendi Hernandez, 3608 Parrish Street, Waco, TX 76705-2539 |
| 19185114 | + | Serita Baysmore, 1416 Nighthawk Lane, Mansfield, TX 76063-2282 |
| 19185115 | + | Servando Sanchez, 429 N Ralrigh Ave, B, Atlantic City, NJ 08401-1033 |
| 19185116 | | Seteria Pierce, 10790 Lem Turner Rd., Jacksonville, FL 32218 |
| 19185118 | + | Shacheron Fletcher, 817 Colcord Avenue, 2303, Waco, TX 76707-2462 |
| 19185119 | #+ | Shacola Royal, 4608 Stone Ridge Dr, Temple, TX 76502-3732 |
| 19185123 | + | Shakayla Carter, 436 Owen Lane, Apt. 69, Waco, TX 76710-5535 |
| 19185124 | + | Shakayla Jones, 8014 W. Highway 84 Apt.1077, Waco, TX 76712-3884 |
| 19185125 | | Shakenna Mchellen, 4450 Song Sparrow r, Middleburg, FL 32068 |
| 19185126 | + | Shaketa Golden, 355 tate rd, Bolivar, TN 38008-1933 |
| 19185127 | #+ | Shakira Coleman, 6650 103rd Street, 803, Jacksonville, FL 32210-7138 |
| 19185128 | + | Shakira Hammonds, 67 Treacy Ave, Newark, NJ 07108-1512 |
| 19185129 | + | Shalacia Thompson, 925 Valentine Ave, Waco, TX 76706-3234 |
| 19185130 | + | Shalana Jett, 88 cleveland street, Central Falls, RI 02863-1606 |
| 19185131 | #+ | Shaleiah Stephens, 1612 W. Colvin St., Syracuse, NY 13207-1928 |
| 19185133 | + | Shamara Jackson, 2425 S. 21st St., 143, Waco, TX 76706-3432 |
| 19185134 | + | Shamarien Harris, 3001 S New Rd, 12101, Waco, TX 76706-3854 |
| 19185135 | + | Shamberly Pearson, 567 Happy Landing Rd, Waynesville, GA 31566-3641 |
| 19185136 | #+ | Shameka Mayes, 500 E. Cravens Ave., Apt. 4, Waco, TX 76705-1908 |
| 19185137 | + | Shameka Taylor, 6490 S Cockrell Hill Rd, 3115, Dallas, TX 75236-9579 |
| 19185138 | + | Shamika Duncan, 822 Perimeter Rd, Apt. 11B, Perry, GA 31069-2113 |
| 19185139 | + | Shamika Thurman, 487 Blue Ruin Rd., Louise, MS 39097-3176 |
| 19185141 | + | Shamone Proctor, PO Box 155372, Waco, TX 76715-5372 |

| 19185142 | + | Shamorea Jackson, 524 N. 10th, Waco, TX 76701-1217 |
|---|---|---|
| 19185185 | + | Shan'Toyia Daniels, 1108 E Ramsey Ave, Fort Worth, TX 76104-6534 |
| 19185144 | + | Shanara Greer, 636 South Creek Dr, Royse City, TX 75189-6193 |
| 19185146 | + | Shane Chubbs, 10400 Wagon Rut Ct, Fort Worth, TX 76108-8909 |
| 19185147 | + | Shane Metcalf, 3716 Katy Lane, Waco, TX 76705-3345 |
| 19185149 | + | Shaneil Pal, 8676 Hawley Way, Elk Grove, CA 95624-4575 |
| 19185151 | + | Shaneka Taylor, 3437 NW 44th St, Apt. 208, Lauderdale Lakes, FL 33309-4272 |
| 19185153 | + | Shanequa Wilkerson, 3113 Skinner Rd., Lorena, TX 76655-3239 |
| 19185155 | + | Shani Howard, 3748 Brookdale Ave, Oakland, CA 94619-1018 |
| 19185157 | + | Shanique Jordan, 6457 fort Caroline rd, Apt 41, Jacksonville, FL 32277-2058 |
| 19185158 | + | Shanna Drinnon, 104 North 2nd ST. Po Box 23, Long Grove, IA 52756-0023 |
| 19185159 | + | Shanna Pegues, 14081 Ridgeway Drive, Gulfport, MS 39503-4994 |
| 19185160 | | Shanna Rehn, 820 f.m. 1953, Groesbeck, TX 76642 |
| 19185161 | + | Shannetta Bland, 6536 N. 64th plza, apt 4, Omaha, NE 68152-2213 |
| 19185162 | + | Shannon Bryant, 3220 Searchwood Dr, Jacksonville, FL 32277-3553 |
| 19185167 | #+ | Shannon Harris, 12200 IH 10 West, Apt 2004, San Antonio, TX 78230-1020 |
| 19185169 | + | Shannon Lively, 1309 Kings CT CR, Moore, OK 73160-1605 |
| 19185170 | + | Shannon Majors, 2208 HERITAGE CIRCLE, Carrollton, TX 75006-1634 |
| 19185171 | + | Shannon Mcmillan, 2704 Rock Island Rd., 143, Irving, TX 75060-2274 |
| 19185172 | + | Shannon Miles, 8108 Helmsdale Dr, Sacramento, CA 95828-5596 |
| 19185175 | + | Shannon Theiss, 10507 Old Kings Rd, Jacksonville, FL 32219-2040 |
| 19185176 | + | Shannon Wesson, 27 Nieske Rd, Monson, MA 01057-9432 |
| 19185177 | + | Shannon White, 2733 NW 35th Dr., Okeechobee, FL 34972-1101 |
| 19185178 | + | Shanon Rziha, 2324 Broadway Ave, Great Bend, KS 67530-3920 |
| 19185179 | + | Shanquetta Newman, 837 NW 4TH AVE, Fort Laude, FL 33311-7214 |
| 19185180 | + | Shantal Vera, 10960 Beach Blvd., lot 520, Jacksonville, FL 32246-4862 |
| 19185181 | + | Shante Porter, 265 livonia ave, 11g, Brooklyn, NY 11212-6005 |
| 19185183 | #+ | Shantill Thomas, 9300 Regal Dr, Waco, TX 76712-8424 |
| 19185184 | + | Shantoria Rowe, 3042 Belair Rd S, Jacksonville, FL 32207-4403 |
| 19185188 | + | Shaquaisha Jordan, 5327 Timuquana Rd, Jacksonville, FL 32210-8084 |
| 19185189 | + | Shaquana Bennett, 1112 Ellis Rd South, Jacksonville, FL 32205-6219 |
| 19185190 | + | Shaquania Thomas, 509 Bowden St., D, Waco, TX 76710-7542 |
| 19185191 | + | Shaquinta Green, 1421 Austin Ave, 213, Waco, TX 76701-1709 |
| 19185193 | + | Shara Fields, 1000 Kane St., 1, Waco, TX 76705-2913 |
| 19185194 | + | Sharayne Daniels, 500 Acme Street, Apt. 901, Jacksonville, FL 32211-1401 |
| 19185195 | + | Sharda Miller, 4246 Fair Lane, Fort Worth, TX 76119-4002 |
| 19185196 | + | Sharee Brown Garcia, 1400 Chapel Creek road, Waco, TX 76712-8121 |
| 19185197 | #+ | Shareece Moody, 3451 Saland Way, 301, Jacksonville, FL 32246-0807 |
| 19185198 | + | Sharelle Franklin, 718 Harlem, Waco, TX 76704-1851 |
| 19185199 | + | Sharelle Smith, 1214 Southey St, Apt D, Waco, TX 76704-2872 |
| 19185200 | + | Sharica Burks, 2401 Mckenzie Ave, Waco, TX 76708-2744 |
| 19185201 | + | Sharlin Wellington, 4930 Galleon Dr. NE, Tacoma, WA 98422-1934 |
| 19185202 | + | Sharmaine Brown, 404 Rustic View, Fort Worth, TX 76140-7542 |
| 19185203 | + | Sharoanda Davis, 3685 Elkhorn Blvd, Apt 1713, Highland, CA 95660-3786 |
| 19185204 | + | Sharon Ashe, 112 Lakeview Shore Lp, Mooresville, NC 28117-6630 |
| 19185205 | + | Sharon Brown, 5885 Edenfield Rd, Apt K1, Jacksonville, FL 32277-1242 |
| 19185206 | + | Sharon Croom, 5144 RALSTON AVE, Indianapolis, IN 46205-1348 |
| 19185207 | + | Sharon Diffendall, 83 S. Heck Rd, Lititz, PA 17543-8560 |
| 19185208 | + | Sharon Frost, 3941 Euclid Blvd, Youngstown, OH 44512-1302 |
| 19185209 | + | Sharon Jenkins, 2403 Mark dr, Mesquite, TX 75150-5316 |
| 19185210 | #+ | Sharon Lorenz, 1092 Roberts Rd, Demorest, GA 30535-2825 |
| 19185211 | + | Sharon Massington, 2005 W. Avenue H, Temple, TX 76504-5256 |
| 19185212 | + | Sharon Morton, 2108 Remington St A, Fort Worth, TX 76116-2131 |
| 19185213 | + | Sharon Pacheco, 415 mineral spring ave, c 104, Pawtucket, RI 02860-3579 |
| 19185214 | + | Sharon Paul, 2523 E. Timberview Lane, Arlington, TX 76014-1829 |
| 19185215 | + | Sharon Ross, 408 Burnell Circle, Waco, TX 76712-3959 |
| 19185216 | + | Sharon Rushing, 8956 Sweet Flag Loop East, Southaven, MS 38671-5098 |
| 19185218 | + | Sharon Smith, 4102 Glenarm Ave, Baltimore, MD 21206-2528 |
| 19185219 | + | Sharon Steinman, 8 crusader ct, Germantown, MD 20874-6226 |
| 19185220 | + | Sharon Sweazey, 207 March Blvd., Phillipsburg, NJ 08865-3902 |
| 19185223 | + | Sharonda Fleming, 202 Academy Street, Winona, MS 38967-2504 |
| 19185227 | + | Sharymar Cosme, 5000 Sanger Avenue, Waco, TX 76710-8712 |
| 19185229 | + | Shaterica Washington, 2509 E Lakeshore Dr, Apt 1402, Waco, TX 76705-7812 |

| | | |
|---|---|---|
| 19185230 | + | Shatisha Sanders, 12024 Gentian Court, Jacksonville, FL 32246-4018 |
| 19185233 | + | Shauna Chapman, 3201 Holly Knoll Ct, Abingdon, MD 21009-2746 |
| 19185234 | + | Shauna Elliott, 2811 sw archer rd apt j80, Gainesville, FL 32608-1828 |
| 19185235 | + | Shauna Motis, 134 4th St. Apt. B, Seal Beach, CA 90740-6011 |
| 19185236 | + | Shaundra Hearne, 3546 Goldleaf trail dr, Katy, TX 77449-1609 |
| 19185237 | | Shaunell Ford, 4100 SUITLAND RD APT 301, SUITLAND, MD 20746-2001 |
| 19185238 | + | Shaunell Lorenzo, 733 E 226 St, APT 3R, Bronx, NY 10466-4245 |
| 19185241 | + | Shavontae Warren, 3507 41st, Meridian, MS 39305-3227 |
| 19185243 | + | Shawn Venter, 5940 Los Feliz, Buena Park, CA 90620-3427 |
| 19185244 | + | Shawn Williams, 944 Duty Ave., Waco, TX 76706-3216 |
| 19185245 | + | Shawna Farnlacher, 13495 Bancroft Ave., B101, San Leandro, CA 94578-2576 |
| 19185246 | + | Shawna Hanson, 2312 Larch Lane, Sheridan, WY 82801-9320 |
| 19185247 | #+ | Shawna Martin, 13393 Mondovi Dr, Frisco, TX 75033-0947 |
| 19185248 | + | Shawna Pace, 1124 S New rd, Waco, TX 76711-1314 |
| 19185252 | + | Shawney Varnnum, 3901 N 23rd st, Waco, TX 76708-1650 |
| 19185254 | + | Shawntel Kingstro, 1265 kendall dr apt 1525, San Bernardino, CA 92407-5861 |
| 19185256 | + | Shawntrese Sapp, 2405 JJ Flewellen Rd, Apt 2501, Waco, TX 76704-1224 |
| 19185258 | + | Shayla White, 3819 Kendall Ln, Waco, TX 76705-3629 |
| 19185259 | + | She, 708 Venice Way, Apt 3, Inglewood, CA 90302-7598 |
| 19185260 | + | Sheena Camacho, 104 Pfeiffer st, Camden, NJ 08105-2056 |
| 19185264 | + | Sheila Gosdin, 3720 Pacific Court, 220, Benbrook, TX 76109-3967 |
| 19185265 | | Sheila Gray, 117 CR 218, Reagan, TX 76680 |
| 19185266 | + | Sheila Henry, 2716 Sageman Ave, Pittsburgh, PA 15226-2314 |
| 19185267 | | Sheila Kerner, 307 Poplar Rd, Baltimore, MD 21221-6626 |
| 19185268 | + | Sheila Martinez, 4124 S Henderson St, Fort Worth, TX 76115-1228 |
| 19185269 | #+ | Sheila Piper, 258 Wallingford Ave., Athol, MA 01331-1552 |
| 19185272 | + | Sheila Walker, 9904 Iron Horse Trail, Waco, TX 76708-6164 |
| 19185273 | + | Shekiki Dixon, 3285 ridgeway rd, Memphis, TN 38115-3537 |
| 19185274 | #+ | Shekima Sherrill, 4151 Tobin, Jacksonville, FL 32257-6437 |
| 19185275 | + | Shelby King, 6077 1 Larimer Rd, Macclenny, FL 32063-4933 |
| 19185276 | + | Shelby Magana, 1311 Bagby Ave, Unit A, Waco, TX 76706-2122 |
| 19185277 | + | Shelexia Johnson, 1337 N 60th, WAco, TX 76710-4176 |
| 19185278 | + | Shelia Hixson, 1107 N Betsy Dr., Robinson, TX 76706-4903 |
| 19185279 | + | Shelia Laury, 6433 Evonshire Dr., Forest Hill, TX 76119-7376 |
| 19185280 | #+ | Shelisia Champion, 12250 Atlantic Blvd., 303, Jacksonville, FL 32225-5803 |
| 19185283 | + | Shelley Emmons, 1413 Proctor Ave., Waco, TX 76708-3661 |
| 19185285 | + | Shelly Koerth, 108 N Strauss Drive, Robinson, TX 76706-5316 |
| 19185286 | + | Shelly Oliver, 1081 S Agnes Wells Road, Bruceville, TX 76630-3204 |
| 19185287 | + | Shelly Whyte, 173 Lawson St., Hempstead, NY 11550-6949 |
| 19185290 | + | Sheneque Hawthorne, 5417 Tennyson Dr, Waco, TX 76710-5747 |
| 19185291 | + | Shenequi Davis, 3111 Poplar Hill Tr, Mansfield, TX 76063-4842 |
| 19185293 | + | Shenikia Williams, 4392 Norman Hall Rd, Valdosta, GA 31605-5465 |
| 19185294 | + | Shequita Washington, 1019 Vedral Place, Cedar Hill, TX 75104-7905 |
| 19185296 | + | Sheretta Boston, 2702 SKYVIEW SILVER DRIVE, Houston, TX 77047-5098 |
| 19185297 | + | Sheri Davis, 628 Chestnut Street, Ithaca, NY 14850-3061 |
| 19185300 | + | Sherika Marshall, 3637 N. 25th St., Waco, TX 76708-1935 |
| 19185301 | | Sherington Abney, 1610 Addison Rd S, District Heights, MD 20747-1567 |
| 19185304 | + | Shermona Griffin, 260 County Rd 102, Marlin, TX 76661-6436 |
| 19185305 | + | Sheron Bennett, 9111 222nd Street, Queens Village, NY 11428-1471 |
| 19185306 | + | Sheronda Jeffries, 1584 Antona Pl., memphis, TN 38106-8202 |
| 19185308 | + | Sherri Davis, 3525 Log Cabin Road, North Port, FL 34291-7020 |
| 19185309 | + | Sherri Nichelson, 8625 Old Keith Bridge Road, Gainesville, GA 30506-5997 |
| 19185310 | + | Sherri Smith, 2804 Viriginia Drive, Manhattan, KS 66502-2342 |
| 19185311 | + | Sherronda Phillips, 24687 HWY 17 N, Lexington, MS 39095-5186 |
| 19185313 | + | Sherry Pack, 701 N Old Temple Rd, Apt 1002, Hewitt, TX 76643-3536 |
| 19185315 | + | Sherry Wiltshire, 1202 Dean Dr, Robinson, TX 76706-6107 |
| 19185316 | + | Sherry Wimberley, 2409 S 40th St, Abilene, TX 79605-7126 |
| 19185317 | + | Sherwin Williams, 45 Handcock Street, unit 103, Quincy, MA 02171-1732 |
| 19185319 | + | Sheryl Jenkins, 4029 Paige Janette Drive, Harvey, LA 70058-5660 |
| 19185320 | + | Sheryl Pfeifer, 6929 Nava, Grand Prairie, TX 75054-5551 |
| 19185321 | + | Sheryl Renninger, 16800 Labrador Street, Northridge, CA 91343-1745 |
| 19185322 | + | Shi'ravin Lacy, 1800 Primrose Drive, 211I, Waco, TX 76706-3409 |
| 19185324 | + | Shindana Winston, 817 ETA Street, 1405, National City, CA 91950-1423 |

| | | |
|---|---|---|
| 19185325 | + | Shiniqua Miles, 10 fanning st, riverheaf, NY 11901-4802 |
| 19185326 | + | Shiniqua Sterling, 812 Carver St waco tx 76704, Bellmead, TX 76704-1508 |
| 19185327 | + | Shircola Haynes, 3117 Paint Horse Drive, Robinson, TX 76706-7605 |
| 19185329 | + | Shirin Golozar, 125 Montana Ave 202, Santa Monica, CA 90403-1053 |
| 19185330 | + | Shirlea Jefferson, 804 N Patricia, Lacy Lakeview, TX 76705-1167 |
| 19185331 | + | Shirlen Cole, 2021 Sugar Loaf Dr, Harvey, LA 70058-5414 |
| 19185332 | + | Shirley Angle, 2086 Palomino Trl., Keller, TX 76248-3101 |
| 19185335 | + | Shirley Taylor, 5003 S. Denley Dr, Dallas, TX 75216-7037 |
| 19185338 | + | Shonda Glasker, 4301 Gram Lane, Waco, TX 76705-2661 |
| 19185357 | + | Shuvonne Cowart, 3518 Valerie Dr., Spring, TX 77380-1218 |
| 19185360 | + | Sienna Miller, 1012 raddison dr, hewitt, TX 76643-3903 |
| 19185361 | + | Sierra Cheyenne Thompson, 375 west m st, Benicia, CA 94510-2707 |
| 19185364 | #+ | Sierra Lawson, 1811 Dillard st, Fort Worth, TX 76105-2924 |
| 19185365 | + | Sierra Martinez, 1401 Holly Vista St, Waco, TX 76711-1323 |
| 19185369 | + | Sierra Milton, 6001 Barton Hills Drive Apt. 5, Fort Worth, TX 76112-1323 |
| 19185370 | + | Sierra Screening Services, Karen Balter, 2641 Brentwood Dr., Carson City, NV 89701-5741 |
| 19185375 | + | Sima Sulla, 2103 Lucaya Bend Apt L4, Coconut Creek, FL 33066-1144 |
| 19185378 | + | Simonne Hollis, 1066 Seville DR, Clarkston, GA 30021-1053 |
| 19185383 | + | Sky Souza, 106 Plain Street, Fall River, MA 02723-1438 |
| 19185384 | + | Skyla Cox, 204 Shady Place Dr., Waco, TX 76712-6476 |
| 19185385 | #+ | Skylar Miller, 282 O'Donnell Rd, Po box 252, Mill Run, PA 15464-0252 |
| 19185404 | + | Sochia Dixon, 10825 Daisy Ct, Manassas, VA 20109-7260 |
| 19185407 | | Soko United Corp., Shawn O'Neill, 566 E. Lambert Road, Brea, CA 92821-4116 |
| 19185410 | + | Solomiya Flaig, 161 Pepple RD E, East Freedom, PA 16637-8219 |
| 19185412 | #+ | Sondra Almeida, 6 Downey St, Plymouth, MA 02360-5714 |
| 19185413 | + | Sonia Anazagasty, 5809 Cypress Cove Drive, The Colony, TX 75056-3688 |
| 19185415 | + | Sonja Lafrance, 25 Michaels Ct 307, Winter Springs, FL 32708-5733 |
| 19185417 | + | Sonjia Garland, 1240 Rosedale Springs Ln., Ft. Worth, TX 76134-4805 |
| 19185418 | + | Sony Mann, 14332 Hollyhock way, Burtonsville, MD 20866-1700 |
| 19185419 | + | Sonya Cameron, 6505 May Drive, Apt A, Waco, TX 76710-5504 |
| 19185422 | + | Sonya Stuttler, 1917 Russell St, Covington, KY 41014-1131 |
| 19185425 | + | Sophia Kelly, 62 E. Washington Ave., Apt. 305, Washington, NJ 07882-1986 |
| 19185428 | | Sophora Joseph, 11323 212th St, Queens Village, NY 11429-2311 |
| 19185430 | + | Soraya Mozell, 5011 Foothill Blvd, Oakland, CA 94601-5329 |
| 19185431 | + | Sorayma Leon, 513 S. 17 St., Waco, TX 76706-1873 |
| 19185497 | + | Spectrum Enterprise, 701 Canyon Drive, Coppell, TX 75019-3872 |
| 19185506 | + | Spencer Health Solutions, LLC, 820 East Blvd., Suite 818, Charlotte, NC 28203-5116 |
| 19185541 | + | Sri Harsha Katamaneni, 14814 Daneway Dr., Frisco, TX 75035-4824 |
| 19185561 | | St. Johns Properties, Inc., P O BOX 62696, BALTIMORE, MD 21264-2696 |
| 19185562 | #+ | Stacey Hart, 1506 James St, Plattsmouth, NE 68048-2437 |
| 19185563 | + | Stacey Krajewski, 2047 Cap Rock Ln, Grand Prairie, TX 75052-8871 |
| 19185564 | + | Stacey Macon, 10921 62nd Ave ct e, Puyallup, WA 98373-5862 |
| 19185568 | + | Stacey Robinson, 1715 Riata Dr, Waco, TX 76712-8631 |
| 19185569 | + | Stacey Watt, 35 Hilltop Lane, Egg Harbor Township, NJ 08234-6911 |
| 19185570 | + | Staci Guy, 121 bridge st, Seneca Falls, NY 13148-2301 |
| 19185571 | + | Staci Massey, 3021 Comanche Trail, Waco, TX 76712-8382 |
| 19185572 | + | Stacy Bone, P.O. Box 1115, Hewitt, TX 76643-1115 |
| 19185574 | + | Stacy Stack, 6993 Juliet Lane, Jacksonville, FL 32244-4132 |
| 19185575 | + | Stacy Wilson, 215 Carol Street, Waskom, TX 75692-4817 |
| 19185576 | #+ | Stacy Younce, 3001 S New Road, 10101, Waco, TX 76706-3899 |
| 19185611 | | Stefanie Warrant, 11801 8th Ave N, Humboldt, IA 50548 |
| 19185612 | + | Stella Kantor, 2241 ROLLING RIVER LN UNIT 4, Simi Valley, CA 93063-2966 |
| 19185614 | + | Stephania Saint Louis, 10 Paerdegat 14th street, Brooklyn, NY 11236-4124 |
| 19185615 | #+ | Stephanie Allen, 700 S 4th St, Apt 1001, Waco, TX 76706-1073 |
| 19185617 | + | Stephanie Brown, 37 Tannery Dr, Penfield, PA 15849-5511 |
| 19185616 | + | Stephanie Brown, 231 E. Elm St., Norristown, PA 19401-3843 |
| 19185618 | + | Stephanie Costa, 315 Helms Ave, Swedesboro, NJ 08085-1017 |
| 19185620 | + | Stephanie Evans, 2425 Driftwood St, Waco, TX 76706-3919 |
| 19185622 | + | Stephanie Horton, 781 Schaeper Rd, Robinson, TX 76706-7156 |
| 19185623 | + | Stephanie Koen, 2400 Geronimo Dr, Oxnard, CA 93033-4742 |
| 19185624 | + | Stephanie LaMar, 3323 Barrett Ave., Richmond, CA 94805-2177 |
| 19185625 | #+ | Stephanie Lewis, 1612 Nocatee Ave, Jacksonville, FL 32221-1462 |
| 19185626 | + | Stephanie Mador, 110 Lee Marvin Drive, Varnville, SC 29944-5356 |

| | | |
|---|---|---|
| 19185627 | + | Stephanie Martinez, 63 Clyde Ave, East Providence, RI 02914-3003 |
| 19185628 | + | Stephanie Mbengue, 4801 Sanger Ave, Apt 34, Waco, TX 76710-5856 |
| 19185629 | + | Stephanie Mitchell, 1049 Cascade St, C, Mesquite, TX 75149-3342 |
| 19185630 | + | Stephanie Moon, 47 Parish Lane, Willingboro, NJ 08046-2707 |
| 19185631 | + | Stephanie Ordonez, 45545 Fig Ave, Lancaster, CA 93534-1831 |
| 19185632 | + | Stephanie Perreault, 3201 Edgewood, Killeen, TX 76542-3153 |
| 19185633 | + | Stephanie Ramirez, 1516 west ave, Waco, TX 76707-3050 |
| 19185635 | + | Stephanie Smith, 923 Baxter st, Saint Paul, NE 68873-2320 |
| 19185636 | + | Stephanie Snowden, 1401 Thicket Way, Decatur, GA 30035-3740 |
| 19185637 | | Stephanie Stubbs, 417 E. Akard ST, Weatherford, TX 76086-5407 |
| 19185638 | + | Stephanie Valdez, 409 8th St, Valley Mills, TX 76689-4542 |
| 19185639 | + | Stephanie Williams, 12 Wicker CT, Sterling, VA 20164-1621 |
| 19185640 | + | Stephany Loredo, 202 Wolverine Dr., Waco, TX 76705-6186 |
| 19185641 | + | Stephen Castro, 1515 Woodside Meadows Court, Redding, CA 96002-0348 |
| 19185645 | + | Stephen Sullins, 824 Spanish Trail, Waco, TX 76712-9200 |
| 19185646 | + | Stephen Szanto, 3716 Katy Lane, Waco, TX 76705-3345 |
| 19185653 | + | Sterling Infosystems, Inc., 1 State Street, 24th Flr., New York, NY 10004-5388 |
| 19185659 | + | Steve Mckeever, 2612 Arthur Ave, Des Moines, IA 50317-3014 |
| 19185660 | | Steven Burkhart, 4380 Hwy 56, Evening Shade, AR 72532 |
| 19185662 | + | Steven Isham, 2789 Country Spring Rd, Lorena, TX 76655-3308 |
| 19185663 | + | Steven Rathers, 3937 Bonita Springs Dr, Fort Worth, TX 76123-3412 |
| 19185668 | + | Stevie Schreiber, 201 estates dr., Woodway, TX 76712-3603 |
| 19185673 | + | Stirling Gish, 109 Presley Dr, Lorena, TX 76655-9766 |
| 19185678 | + | Stormy Green, 815 Columbus, Apt 3113, Waco, TX 76701-1250 |
| 19185685 | + | Suleyca Martinez, 607 E 7th St, McGregor, TX 76657-2129 |
| 19185687 | + | Summer McQuade, 479 Cr 3665, China Spring, TX 76633-4574 |
| 19185686 | + | Summer Mccullough, 10827 Garrett Rd., Stanton, CA 90680-2206 |
| 19185689 | + | Summer Williams, 6517 Mundo Dr, Waco, TX 76712-6665 |
| 19185695 | + | Sungard Availability Services LP, 680 East Swedesford Road, Wayne, PA 19087-1605 |
| 19185696 | + | Sunni Williams, 6765 Bagby Ave, Waco, TX 76712-6938 |
| 19185704 | + | Suranny Pena, 355 Spring Street, Reading, PA 19601-2115 |
| 19185707 | + | Suresh Ramakrishnan, 13531 Heathrow LN, Centerville, VA 20120-1799 |
| 19185709 | + | Susan Aiken, 2750 community rd., 2750, Bennettsville, SC 29512-6513 |
| 19185711 | + | Susan Benefield, 106 Strathmore Street, Southern Pines, NC 28387-7535 |
| 19185712 | + | Susan Daily, 15228 84th st NE, Lake Stevens, WA 98258-8809 |
| 19185713 | + | Susan English, 605 Greer, Waco, TX 76710-4625 |
| 19185714 | + | Susan Friday, 8051 University Place, La Mesa, CA 91942-5524 |
| 19185715 | + | Susan Galindo, 12048 FM 1795, Hawkins, TX 75765-6215 |
| 19185716 | + | Susan Gilmartin, 2005 Oakwood Dr, Richardson, TX 75082-4613 |
| 19185718 | + | Susan Hastings, 4813 N Cascades St., Ft. Worth, TX 76137-5113 |
| 19185719 | + | Susan Isele, 1216 Rainbow Drive, Silver Spring, MD 20905-4134 |
| 19185720 | + | Susan Johnson, 4744 Clayton Antcoch Rd, Troy, TN 38260-3042 |
| 19185721 | + | Susan Klisaris, 730 Ne 4th Street, Earlham, IA 50072-1148 |
| 19185723 | + | Susan Malone, 6 hill street, York, PA 17403-1930 |
| 19185724 | + | Susan Meyer, 40 A Sterling Street, Manchester, NJ 08759-5500 |
| 19185726 | + | Susan Sirmones, 2929 Justina Road APT 58, Jacksonville, FL 32277-3469 |
| 19185727 | + | Susan Smith, 4316 S. Renellie Dr., Tampa, FL 33611-1142 |
| 19185728 | #+ | Susan Wilson, 125 Hartwell Dr, Little River, SC 29566-8548 |
| 19185730 | + | Suzanne Edmunds, 75 Maine Ave, C-21, Rockville Centre, NY 11570-3671 |
| 19185731 | + | Suzanne Lochie, 1326 w locust st, scranton, PA 18504-2110 |
| 19185735 | + | Sybilla Brown, 3200 Sharon Lane, East Norriton, PA 19403-4142 |
| 19185736 | + | Syderia Watts, 5791 university club blvd N, Apt 310, Jacksonville, FL 32277-9407 |
| 19185737 | + | Sydnee Flores, 10700 Lilry Rd, Waco, TX 76708-5850 |
| 19185738 | + | Sydney Allen, 5000 Sanger Avenue, Apt 1414, Waco, TX 76710-8732 |
| 19185739 | + | Sydney Sanchez, 2413 Trice Ave, Waco, TX 76707-2049 |
| 19185740 | + | Syetta Blow, 821 Lucas St, Marlin, TX 76661-3263 |
| 19185742 | + | Sylvia Clevenger, 716 Kipling Dr, Waco, TX 76710-5715 |
| 19185744 | | Symetra Life Insurance Company, 777 108th Avenue NE, Suite 1200, Bellevue, WA 98004-5135 |
| 19185746 | + | Symone Mcnelton, 1801 Reuter Ave, Waco, TX 76708-2540 |
| 19185747 | + | Synthia Armstead, 6416 Serena ln, Woodway, TX 76712-6966 |
| 19185748 | + | Syra Harris, 3052 Bedford Road #15, Bedford, TX 76021-7341 |
| 19185750 | + | Systems Check, Inc., Michael Wall, 80 Scenic Drive, Suite 7, Freehold, NJ 07728-5211 |
| 19185754 | | TAA TOOLS INC, 2660 SUPERIOR DR NW STE 101, ROCHESTER, MN 55901-8383 |

| | | |
|---|---|---|
| 19185779 | + | TALX, 3065 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 19185778 | + | TALX, 4076 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 19185841 | + | TARHEEL PARAMEDICAL SERVICES, INC, 1117 CRAWFORD COURT, WILMINGTON, NC 28409-4439 |
| 19185867 | #+ | TAYLOR LAW GROUP LLC, 206 E MAIN STREET, DOTHAN, AL 36301-1724 |
| 19185872 | + | TCRG OPPORTUNITY XIV LLC, 6000 WESTERN PLACE STE 360, FORT WORTH, TX 76107-4607 |
| 19185876 | | TECH PLAN INC, 717 TAYLOR DRIVE, PLANO, TX 75074-6778 |
| 19185881 | + | TELEGENISYS INC, 5055 BUSINESS CENTER DRIVE, FAIRFIELD, CA 94534-1643 |
| 19185882 | | TELERIK INC, PROGRESS SOFTWARE CORP, BOSTON, MA 02284-5828 |
| 19185884 | + | TELERIK INC, 201 JONES RD 2ND FLOOR, WALTHAM, MA 02451-1600 |
| 19185883 | | TELERIK INC, PO BOX 206614, DALLAS, TX 75320-6614 |
| 19185895 | + | TERESA DEMMING, 142 E BONITA AVENUE 138, SAN DIMAS, CA 91773-3003 |
| 19185912 | | TERMINIX, P O BOX 742592, CINCINNATI, OH 45274-2592 |
| 19185917 | + | TERRI TROMBLEY, 110 jEFFERSON BLVD STE E2, WARWICK, RI 02888-3854 |
| 19185918 | + | TERRI TROMBLEY, 207 JAMES TRAIL, WEST KINGSTON, RI 02892-1752 |
| 19185926 | #+ | TEST EXPRESS LLC, ONE LAKE SHORE DRIVE, LAKE CHARLES, LA 70629-0127 |
| 19185927 | + | TEST SMARTLY LABS, 10630-B METCALF, OVERLAND PARK, KS 66212-1816 |
| 19185928 | + | TEVAN, MARINA, 424 N KENWOOD ST 2, GLENDALE, CA 91206-3273 |
| 19185930 | + | TEXAS ALCOHOL AND DRUG TESTING SVCS INC, 2151 F M 1960 WEST, HOUSTON, TX 77090-3103 |
| 19185931 | | TEXAS ALCOHOL AND DRUG TESTING SVCS INC, 411 LANTERN BEND DRIVE SUITE 210, HOUSTON, TX 77090-2836 |
| 19185932 | | TEXAS AVENUE MEDICAL CLINIC, 1703 E 29TH STREET, BRYAN, TX 77802-1406 |
| 19185936 | + | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, 2655 VILLA CREEK DR STE 270, DALLAS, TX 75234-7316 |
| 19185933 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, UNCLAIMED PROPERTY, AUSTIN, TX 78711-2019 |
| 19185937 | + | TEXAS DEPARTMENT OF INSURANCE, 333 GUADALUPE, AUSTIN, TX 78701-3938 |
| 19185939 | | TEXAS DEPARTMENT OF INSURANCE, LICENSING DEPARTMENT, AUSTIN, TX 78711-2069 |
| 19185941 | | TEXAS DEPARTMENT OF INSURANCE, ACCOUNTING CRE-2150, AUSTIN, TX 78714-9104 |
| 19185942 | | TEXAS DEPARTMENT OF INSURANCE, FILINGS INTAKE DIV, MAILCODE 106-1E, AUSTIN, TX 78714-9104 |
| 19185938 | | TEXAS DEPARTMENT OF INSURANCE, FINANCIAL REGULATION DIVISION, AUSTIN, TX 78714 |
| 19185940 | | TEXAS DEPARTMENT OF INSURANCE, PO BOX 12875, AUSTIN, TX 78711-2875 |
| 19185943 | + | TEXAS HEALTH CENTER PA, 4804 NORTH NAVARRO, VICTORIA, TX 77904-2079 |
| 19185945 | | TEXAS MEDCLINIC, 13722 EMBASSY ROW, SAN ANTONIO, TX 78216-2000 |
| 19185944 | + | TEXAS MEDCLINIC, 204 E RHAPSODY DR, SAN ANTONIO, TX 78216-3114 |
| 19185946 | + | TEXAS SNOW, 1201 ESTATES DRIVE, WOODWAY, TX 76712-2217 |
| 19185947 | #+ | TEXAS STATE BOARD OF PUBLIC ACCOUNTANCY, 333 GUADALUPE TOWER 3, SUITE 900, AUSTIN, TX 78701-3945 |
| 19185949 | + | THAN T AUNG MD INC, 2421 OLD EUREKA WAY, REDDING, CA 96001-0336 |
| 19185950 | + | THAW, KEVIN, 2226 E 16TH STREET, BROOKLYN, NY 11229-4425 |
| 19185952 | + | THAYER COUNTY HEALTH SERVICES, 120 PARK AVE, HEBRON, NE 68370-2019 |
| 19185951 | + | THAYER COUNTY HEALTH SERVICES, P O BOX 49, HEBRON, NE 68370-0049 |
| 19185953 | | THE ANNEX EMPLOYMENT TESTING AND WELLNESS CENTER, 120 S FOREST DRIVE, CASPER, WY 82609-2239 |
| 19185954 | + | THE BOARD OF APPLETON MUNICIPAL HOSPITAL AND NURSI, 30 SOUTH BEHL STREET, APPLETON, MN 56208-1699 |
| 19185955 | + | THE BOARD OF EDUCATION COUNTY KANAWHA, 200 ELIZABETH ST, CHARLESTON, WV 25311-2119 |
| 19185956 | + | THE BROKERS SOURCE, 116 FEDERAL STE 260, PITTSBURGH, PA 15212-5712 |
| 19185958 | | THE BUREAU OF NATIONAL AFFAIRS INC, PO BOX 419889, BOSTON, MA 02241-9889 |
| 19185957 | | THE BUREAU OF NATIONAL AFFAIRS INC, BNA, BALTIMORE, MD 21264-4543 |
| 19185960 | #+ | THE CENTER OF INDUSTRIAL REHABILITATION SERVICES, 1401 SOUTH 6TH STREET, MCALLEN, TX 78501-2959 |
| 19185959 | + | THE CENTER OF INDUSTRIAL REHABILITATION SERVICES, 709 S BROADWAY, MCALLEN, TX 78501-5001 |
| 19185961 | + | THE CENTER OF INDUSTRIAL REHABILITATION SERVICES, 4201 S SHARY RD STE 102B, MISSION, TX 78572-1579 |
| 19185962 | + | THE CENTERS FOR ADVANCED ORTHOPAEDICS LLC, 8401 CONNECTITCUT AVENUE STE 800, CHEVY CHASE, MD 20815-5832 |
| 19185963 | + | THE CHEMNET CONSORTIUM INC, 1302 AVENUE D STE 103, BILLINGS, MT 59102-3100 |
| 19185965 | + | THE CLINIC AT ELM LAKE PA, 3700 N FRONTAGE RD, COLUMBUS, MS 39701-8408 |
| 19185967 | + | THE CLINIC PC, 16240 HIGHWAY 17, TOXEY, AL 36921-2489 |
| 19185966 | + | THE CLINIC PC, P O BOX 236, TOXEY, AL 36921-0236 |
| 19185968 | + | THE COLES FIRM, 4925 GREENVILLE AVE, SUITE 200, DALLAS, TX 75206-0500 |
| 19185970 | + | THE COMMONWEALTH OF MASSACHUSETTS, 150 MT VERNON ST, DORCHESTER, MA 02125-3125 |
| 19185969 | | THE COMMONWEALTH OF MASSACHUSETTS, MA DEPT OF UNEMPLOYMENT ASSISTANCE, BOSTON, MA 02241-9815 |
| 19185971 | | THE CORVALLIS CLINC PC, CORVALLIS CLINIC, CORVALLIS, OR 97330 |
| 19185972 | + | THE CORVALLIS CLINC PC, 3680 NW SAMARITAN DRIVE, CORVALLIS, OR 97330-3781 |
| 19185973 | + | THE DOCTORS CENTER, 4637 SPID, CORPUS CHRISTI, TX 78411-4413 |
| 19185974 | | THE DOVE DAY RECYCLING CO, P O BOX 166602, IRVING, TX 75016-6602 |
| 19185976 | + | THE EXPO GROUP INC, 5931 CAMPUS CIRCLE DRIVE W, IRVING, TX 75063-2606 |
| 19185977 | | THE GEILER COMPANY, PO BOX 11324, CINCINNATI, OH 45211-0324 |
| 19185978 | + | THE GIATRAS LAW FIRM, 118 CAPITAL STREET SUITE 400, CHARLESTON, WV 25301-2614 |
| 19185979 | + | THE GREENWOOD ENDOSCOPY CENTER INC, 103 LINER DRIVE, GREENWOOD, SC 29646-2311 |

| 19185982 | + | THE HARTFORD GROUP CLAIMS, 200 HOPEMEADOW STREET, SIMSBURY, CT 06089-9793 |
| 19185983 | + | THE HEALTH CENTER, 157 TOWNE AVE, PLAINFIELD, VT 05667-9425 |
| 19185984 | + | THE INK SPOT, 1162 COUNTY CLUB LANE, FORT WORTH, TX 76112-2303 |
| 19185986 | | THE LINCOLN NATIONAL LIFE INS CO, P O BOX 0821, CAROL STREAM, IL 60132-0821 |
| 19185989 | + | THE NEBRASKA MEDICAL CENTER-SHENANDOAH CLINIC, 1 JACK FOREST DRIVE, SHENANDOAH, IA 51601-4586 |
| 19185988 | | THE NEBRASKA MEDICAL CENTER-SHENANDOAH CLINIC, PO BOX 3839, OMAHE, NE 68103-0839 |
| 19185990 | + | THE OCCUPATIONAL HEALTH CENTER., 1910 SASSAFRAS STREET, SUITE 200, ERIE, PA 16502-2716 |
| 19185992 | + | THE PHYSIATRY GROUP, 952 ROSE DRIVE SUITE B, NORTHPORT, AL 35476-3363 |
| 19185993 | + | THE PHYSICIAN NETWORK, 2000 Q STREET SUITE 500, LINCOLN, NE 68503-3610 |
| 19185996 | + | THE SAXTON GROUP, 851 EAST I-65 SERVICE RD S SUITE 800, MOBILE, AL 36606-3115 |
| 19185997 | | THE SAXTON GROUP, C/O HORNE, LLP, MOBILE, AL 36609 |
| 19185998 | + | THE SOURCE MARKETING PRODUCTS AND SERVICES, 810 N GREAT SOUTHWEST PARKWAY, ARLINGTON, TX 76011-5429 |
| 19185999 | #+ | THE TRADE GROUP, 1434 PATTON PLACE, CARROLLTON, TX 75007-4926 |
| 19186001 | + | THE UROLOGY CLINIC, PO BOX 116833, ATLANTA, GA 30368-6833 |
| 19186000 | + | THE UROLOGY CLINIC, 120 TRINITY PL, ATHENS, GA 30607-2100 |
| 19186002 | + | THE WACO OCHOA CO INC, 2007 LASALLE AVENUE, WACO, TX 76706-3442 |
| 19186004 | + | THEDACARE AT WORK, 2809 N PARK DRIVE LN, APPLETON, WI 54911-1603 |
| 19186007 | | THERAPAK LLC, PO BOX 740864, ATLANTA, GA 30374-0864 |
| 19186010 | | THERAPAK LLC, P O BOX 843765, LOS ANGELES, CA 90084-3765 |
| 19186009 | + | THERAPAK LLC, 1442 ARROW HIGHWAY BLDG A, IRWINDALE, CA 91706-1343 |
| 19186008 | + | THERAPAK LLC, 651 WHARTON DRIVE, CLAREMONT, CA 91711-4819 |
| 19186019 | | THERRELL ALARM PROTECTION, PO BOX 8055, WACO, TX 76714-8055 |
| 19186024 | + | THOMAS DODDS, 301 JOHNSON ROAD, COLLEGEVILLE, PA 19426-1778 |
| 19186029 | + | THOMAS SCHMIDT, 15497 E SUMMER ISLAND RD, LAKE PARK, MN 56554-9120 |
| 19186031 | + | THOMPSON FLANAGAN, 626 W JACKSON BLVD SUITE 500, CHICAGO, IL 60661-5672 |
| 19186033 | | THOMSON REUTERS TAX AND ACCOUNTING INC, P O BOX 6016, CAROL SREAM, IL 60197-6016 |
| 19186035 | | THOMSON REUTERS TAX AND ACCOUNTING INC, 33317 TREASURY CENTER, CHICAGO, IL 60694-3300 |
| 19186032 | + | THOMSON REUTERS TAX AND ACCOUNTING INC, 311 S. Wacker Dr., 1200, CHICAGO, IL 60694-0001 |
| 19186034 | | THOMSON REUTERS TAX AND ACCOUNTING INC, P O BOX 71687, CHICAGO, IL 60694-1687 |
| 19186037 | + | THRIFTY CAR RENTAL, DEPT 2241, TULSA, OK 74182-0001 |
| 19186036 | | THRIFTY CAR RENTAL, COMMERCIAL BILLING, DEPT 1271, DALLAS, TX 75312-1271 |
| 19186040 | + | THS PHYSICIAN PARTNERS INC, 4605 MACCORKLE AVENUE SW, SOUTH CHARLESTON, WV 25309-1311 |
| 19186039 | + | THS PHYSICIAN PARTNERS INC, 1097 FLEDDERJOHN ROAD, CHARLESTON, WV 25314-4208 |
| 19186081 | + | TIMELY TESTING LTD, 294 E MOANA LANE, SUITE B3, Reno, NV 89502-4634 |
| 19186103 | + | TLC EVENT RENTALS AND PRODUCTIONS, INC, 4445 MCEWEN RD, DALLAS, TX 75244-5206 |
| 19186105 | | TODD FISHER MD FAMILY MEDICINE, 300 EAST MAIN STREET, HUMMELSTOWN, PA 17036-1725 |
| 19186106 | + | TOKIO MARINE HCC SURETY GROUP, 801 S FIGUEROA STREET SUITE 700, LOS ANGELES, CA 90017-2523 |
| 19186131 | + | TORRY ROBINSON, 5404 STEEPLE CHASE, DOUGLASVILLE, GA 30135-1247 |
| 19186130 | + | TORRY ROBINSON, 2900 CHAMBLEE TUCKER RD, ATLANTA, GA 30341-4100 |
| 19186133 | + | TOTAL MD, 4623 FOREST HILL BLVD STE 101, WEST PALM BEACH, FL 33415-9120 |
| 19186134 | + | TOTAL MEDICAL GROUP INC, 6361 THOMAS ST, HOLLYWOOD, FL 33024-4132 |
| 19186136 | | TOTALFUNDS, P O BOX 3808, MILFORD, CT 06460-8708 |
| 19186137 | | TOTALFUNDS, P O BOX 30193, TAMPA, FL 33630-3193 |
| 19186138 | | TOTALFUNDS, P O BOX 31021, TAMPA, FL 33631-3021 |
| 19186135 | | TOTALFUNDS, PO BOX 6813, CAROL STREAM, IL 60197-6813 |
| 19186140 | | TOWNER COUNTY MEDICAL CENTER, HIGHWAY 281 N, CANDO, ND 58324-0688 |
| 19186141 | | TOWNER COUNTY MEDICAL CENTER, PO BOX 688, CANDO, ND 58324-0688 |
| 19186143 | + | TPLP OFFICE PARK, Angelique Benschneider, 8200 Springwood, Ste 240, IRVING, TX 75063-5813 |
| 19186144 | | TPLP OFFICE PARK PROPERTIES, TPLP ROYAL TECH-REGENT LP, DALLAS, TX 75320-0697 |
| 19186145 | | TPLP OFFICE PARK PROPERTIES, ROYAL TECH, DALLAS, TX 75320-0697 |
| 19186147 | + | TPLP Office Park Properties, A Texas Limited Partnership, Angelique Benschneider, 8200 Springwood, Ste 240, Irving, TX 75063-5813 |
| 19186146 | | TPLP Office Park Properties, A Texas Limited Partnership, Angelique Benschneider, Irving, TX 75063 |
| 19186163 | + | TRAINING FOR WARRIORS LLC, 21420 BLAKELY SHORES DRIVE, CORNELIUS, NC 28031-6612 |
| 19186167 | + | TRANSAMERICA LIFE INSURANCE COMPANY, 4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA 52499-0001 |
| 19186168 | | TRAVELERS CL, P O BOX 660317, DALLAS, TX 75266-0317 |
| 19186170 | + | TRCA, PO BOX 1490, DENTON, TX 76202-1490 |
| 19186172 | | TRCA, 3401 E UNIVERSITY DR, DENTON, TX 76208-1044 |
| 19186171 | + | TRCA, 2600 VIRGINIA CIRCLE, DENTON, TX 76209-1507 |
| 19186175 | + | TREASURER CITY OF PITTSBURG, 660 1ST AVE, PITTSBURGH, PA 15219-3141 |
| 19186174 | | TREASURER CITY OF PITTSBURG, PAYROLL TAX EXPENSE - 414 GRANT STREET, PITTSBURGH, PA 15219-2476 |
| 19186176 | | TREASURER CITY OF PITTSBURG, PAYROLL EXPENSE TAX, PITTSBURGH, PA 15264 |
| 19186179 | | TREASURER CITY OF PITTSBURG, P O BOX 643780, PITTSBURGH, PA 15264-3780 |

| | | |
|---|---|---|
| 19186178 | | TREASURER CITY OF PITTSBURG, P O BOX 642595, PITTSBURGH, PA 15264-2595 |
| 19186177 | + | TREASURER CITY OF PITTSBURG, P O BOX 400031 W, PITTSBURGH, PA 15268-0001 |
| 19186186 | + | TREASURER STATE OF OHIO, PO Box 365, London, OH 43140-0365 |
| 19186180 | + | TREASURER STATE OF OHIO, 246 N HIGH ST 1ST FLOOR, COLUMBUS, OH 43215-2406 |
| 19186181 | | TREASURER STATE OF OHIO, JONES LAW GROUP, COLUMBUS, OH 43215 |
| 19186183 | | TREASURER STATE OF OHIO, P O BOX 15098, COLUMBUS, OH 43215-0098 |
| 19186182 | + | TREASURER STATE OF OHIO, 1952 W BROAD STREET, COLUMBUS, OH 43223-1260 |
| 19186185 | | TREASURER STATE OF OHIO, P O BOX 10468, DES MOINES, IA 50306-0468 |
| 19186187 | | TREASURER TOWNSHIP OF LOWER MERION, 75 E LANCASTER AVENUE, ARDMORE, PA 19003-2376 |
| 19186193 | + | TRI MED SERVICES, 233 EDELWEISS DR, UNIT 10B, BOZEMAN, MT 59718-3935 |
| 19186194 | + | TRI MEDICAL PLLC, 4010 DUPONT CIRCLE, LOUISVILLE, KY 40207-4812 |
| 19186196 | + | TRI STATE NURSING ENTERPRISES INC, 3100 S LAKEPORT STREET, SIOUX CITY, IA 51106-4222 |
| 19186216 | + | TRI-STATE FINANCIAL GROUP, PO BOX 38, BRIDGEPORT, PA 19405-0038 |
| 19186197 | | TRIALWORKS, DON O'LEARY, CORAL GABLES, FL 33146 |
| 19186199 | | TRIANGLE COMMUNICATIONS, PO BOX 1140, HAVRE, MT 59501-1140 |
| 19186200 | | TRIANGLE COMMUNICATIONS, PO BOX 1220, HAVRE, MT 59501-1220 |
| 19186205 | | TRINITY MEDICAL GROUP, P O BOX 5010, MINOT, ND 58702-5010 |
| 19186207 | + | TRINITY REGIONAL MEDICAL CENTER, 2520 9TH AVENUE SOUTH, FORT DODGE, IA 50501-5440 |
| 19186208 | + | TRINITY WORKCARE, 4000 JOHNSON ROAD, STEUBENVLLE, OH 43952-2364 |
| 19186209 | + | TRINITY WORKCARE, 380 SUMMIT AVENUE, SUITE G105, STUEBENVILLE, OH 43952-2667 |
| 19186212 | + | TRISTAN MEDICAL OCCUPATIONAL HEALTH, 210 WASHINGTON STREET, FAIRHAVEN, MA 02719-4044 |
| 19186213 | + | TRISTAN MEDICAL OCCUPATIONAL HEALTH, 184 W MAIN STREET, NORTON, MA 02766-1243 |
| 19186214 | + | TRISTAN MEDICAL OCCUPATIONAL HEALTH, 675 PARAMOUNT DRIVE SUITE 203, RAYNHAM, MA 02767-5416 |
| 19186222 | + | TRU CARE LABS INC, 3520 N MONROE STREET, TALLAHASSEE, FL 32303-2745 |
| 19186223 | + | TRUSTWAVE HOLDINGS INC, 70 WEST MADISON STREET, SUITE 600, CHICAGO, IL 60602-4210 |
| 19186224 | | TRUSTWAVE HOLDINGS INC, 75 REMITTANCE DRIVE, SUITE 6000, CHICAGO, IL 60675-6000 |
| 19186225 | | TSS INC, 120 CARLANNA LAKE RD, KETCHIKAN, AK 99901-5611 |
| 19186227 | | TUFTS MEDICAL CENTER, 800 WASINGTON STREET, BOSTON, MA 02111-1552 |
| 19186228 | | TUFTS MEDICAL CENTER, PO BOX 28296, NEW YORK, NY 10087-8296 |
| 19186232 | + | TWIN CITIES ASSOCIATE OF HOME OFFICE UNDERWRITERS, 443 BROOKWOOD DRIVE, HUDSON, WI 54016-7522 |
| 19186233 | + | TWIN LAKES DRUG AND DNA TESTING LLC, 105 EAST WOOD STREET, PARIS, TN 38242-4018 |
| 19186235 | + | TWIN RIVERS HEALTH CARE LLC, 220 WEST LEOTA, NORTH PLATTE, NE 69101-6293 |
| 19186234 | + | TWIN RIVERS HEALTH CARE LLC, PO BOX 2009, NORTH PLATTE, NE 69103-2009 |
| 19185815 | + | TaNesia Chatmon, 4912 Lovell Ave, Fort Worth, TX 76107-5379 |
| 19185755 | + | Tabatha Smith, 88551 Waxwing Ct., Yulee, FL 32097-2646 |
| 19185758 | + | Tabitha Brady, 6138 Bentham Road, Gibsonville, NC 27249-9754 |
| 19185759 | + | Tabitha O'Neal, 248 Old Osage Rd. Apt. 101, Gatesville, TX 76528-4627 |
| 19185763 | + | Taelor Malinowski, 68 Pine Court North, West Seneca, NY 14224-2531 |
| 19185764 | + | Tahira Sheikh, 4224 Mesa Drive, Carrollton, TX 75010-4433 |
| 19185765 | + | Taija Massenburg, 699 Wake Avenue, El Centro, CA 92243-9598 |
| 19185766 | + | Taila McClain, 8990 lithia court, Jacksonville, FL 32216-3313 |
| 19185768 | + | Takesha Ramson, 67 Sundown Dr, Jackson, MS 38305-7847 |
| 19185769 | + | Takeya Miller, 5557 Whitby Road, Baltimore, MD 21206-3819 |
| 19185770 | + | Takia Ford, 1100 N. 6th St. Apt. X5, Waco, TX 76707-3805 |
| 19185772 | + | Takisha Williams, 918 linn st, waco, TX 76704-1946 |
| 19185773 | + | Talecha Blackwell, 171 West North Bend Rd, Cincinnati, OH 45216-1737 |
| 19185774 | + | Talice Nicholson, 556 Little St SE, 4, Marietta, GA 30008-2673 |
| 19185775 | + | Talisa Pena, 4104 Sherry Ln, Waco, TX 76711-1153 |
| 19185776 | + | Talisha Aleman, 3000 Woodland Park Dr., 2108, Houston, TX 77082-2694 |
| 19185777 | + | Talithacumi Nwachukwu, 2021 Gurley Avenue, Waco, TX 76706-2830 |
| 19185781 | + | Tamara Herbin, 4310 Hemingway Dr, Woodbridge, VA 22193-5119 |
| 19185783 | + | Tamara Miller, 4605 NE Leverich Ct, Vancouver, WA 98663-3663 |
| 19185784 | + | Tamara Moore, 5505 Miller's Creek Dr, Powder Springs, GA 30127-4754 |
| 19185785 | + | Tamara Ragland, 1517 Treeline Drive, Desoto, TX 75115-7749 |
| 19185787 | + | Tamara Sullivan, 4055 N. Blue Wing Place, Boise, ID 83714-9725 |
| 19185791 | + | Tameka Sykes, 20 BAKER ROAD STE 8, NEWNAN, GA 30265-2134 |
| 19185793 | #+ | Tamesia White, 9455 103rd Street 1613, Jacksonville, FL 32210-0301 |
| 19185794 | + | Tamie Samways, 1571 main st, Coventry, RI 02816-8444 |
| 19185797 | | Tamitha Williams, PO Box 1822, Elsmere, KY 41018 |
| 19185799 | + | Tammera Moore, 175 Lorena Meadows, Lorena, TX 76655-3245 |
| 19185800 | + | Tammie McCutcheon, 5600 n beach, Apt 1014, Haltom City, TX 76137-2817 |
| 19185801 | + | Tammie Morales, 211 Gertrude Street, Jeannette, PA 15644-9729 |
| 19185802 | + | Tammie Tucker, 3416 Parrott Ave, Waco, TX 76707-1748 |

District/off: 0539-3        User: ctello        Page 121 of 169
Date Rcvd: Nov 12, 2020        Form ID: NOA        Total Noticed: 8513

| | | |
|---|---|---|
| 19185803 | + | Tammy Capps, 6638 River Track Rd., Gibsonville, NC 27249-9757 |
| 19185808 | + | Tammy Proctor, 4925 CR 955, Princeton, TX 75407-5278 |
| 19185809 | + | Tammy Reynolds, 116 Benton Ave, Missoula, MT 59801-8728 |
| 19185810 | + | Tammy Schaeffer, 9204 Day Star Drive, Plano, TX 75025-5056 |
| 19185811 | + | Tammy Varnadore, 513 eskie dixon rd, Elgin, SC 29045-8962 |
| 19185812 | + | Tammy Watson, 15974 El Soccorro Loop, Corpus Christi, TX 78418-6604 |
| 19185813 | + | Tammy Wolfe, 1725 N MLK, Apt. 707, Waco, TX 76704-1421 |
| 19185816 | + | Tangie Bryant, PO Box 841922, Pearland, TX 77584-0027 |
| 19185818 | + | Tanisha Brackens, 326 Maple Plaza, 326, Mexia, TX 76667-2057 |
| 19185819 | + | Tanisha Brown, 1171 Lane Ave South, Apt504, Ja, FL 32205-6257 |
| 19185820 | + | Tanisha Slaughter, 205 Applegrove circle, 205 Applegrove circle, Waco, TX 76704-2983 |
| 19185821 | + | Tanner Feldman, 103 towne west dr, Lorena, TX 76655-3157 |
| 19185822 | + | Tanquavia Thompson, 1100 N 6th street, Cc7, Waco, TX 76707-3806 |
| 19185824 | + | Tanya Gryszowka, 1476 patrill hollow rd, Hardwick, MA 01082-9255 |
| 19185825 | #+ | Tanya Washington, 5223 Morris ave, apt 202, suitland, MD 20746-3925 |
| 19185826 | + | Tanya Webb, 349 Billing Port Rd 4, paulboro, NJ 08066-2245 |
| 19185827 | + | Tanya Wilhite, 847 Prairie Creek Dr, Grand Prairie, TX 75052-6082 |
| 19185830 | | Tara Boyett, 337 W Elm Mott Dr, Elm Mott, TX 76640 |
| 19185831 | + | Tara Capuyan De Castro, 22923 Alexandria Ave., Torrance, CA 90502-2630 |
| 19185834 | + | Tara Griffin, 10133 B Cordoba Ct., Waco, TX 76708-6296 |
| 19185835 | + | Tara Jenkins, 3506 Old Village Drive, Orange Park, FL 32065-5521 |
| 19185836 | + | Tara Minter, 2732 Guerrant Springs Rd, Ruffin, NC 27326-9291 |
| 19185837 | + | Tara Pimpton, 787 Farney RD, Lorena, TX 76655-4328 |
| 19185839 | + | Tara Valleen, 13566 Poppy St. NW, Andover, MN 55304-3638 |
| 19185840 | + | Tara Williams, 2725 Herring Ave., Waco, TX 76708-3235 |
| 19185843 | + | Tariq Abdullah, 36 Slater Ave, Yonkers, NY 10710-3050 |
| 19185844 | + | Taronda Hall, 112 shirley, Waco, TX 76705-1109 |
| 19185847 | + | Taryn Scott, 925 Wooded Acres Dr., Apt. D, Waco, TX 76710-4513 |
| 19185848 | + | Tasha Eckford, 30546 Camargo RD, nettleton, MS 38858-9378 |
| 19185849 | + | Tasha Good, PO Box 261, Moody, TX 76557-0261 |
| 19185850 | #+ | Tasha Kemp, 3703 Latimer, Waco, TX 76705-2530 |
| 19185851 | + | Tasheena Elliott, 90 Winter Ave, Staten Island, NY 10301-2353 |
| 19185853 | + | Tashiba Hardy, 2355 N State Hwy 360 Apt 228, Grand Prairie, TX 75050-8712 |
| 19185854 | + | Tasma Smith, 2100 Joey Drive, Waco, TX 76711-2018 |
| 19185855 | + | Tatiana Hightower, 1529 N 5th St, Waco, TX 76707-2412 |
| 19185856 | + | Tawana Parrish, 216 Flower Lane, McDonough, GA 30252-3715 |
| 19185857 | + | Tawanda Sherrod, 38 barrington Lane, Willingboro, NJ 08046-3915 |
| 19185859 | + | Tawanna Timmons, 1593 W 10th St, Jacksonville, FL 32209-5462 |
| 19185860 | + | Tawny Labee, 1159 185th st CT E, Spanaway, WA 98387-8526 |
| 19185861 | + | Tawone House, 6608 South Freeway 27, Fort Worth, TX 76134-2940 |
| 19185862 | + | Taylar Johnson, 5516 tama Dr., Waco, TX 76708-4900 |
| 19185863 | + | Taylor Easley, 6148 Round Lake Rd. N., Jacksonville, FL 32277-1558 |
| 19185864 | + | Taylor Ewing, 2201 Richter Ave, Waco, TX 76711-1954 |
| 19185865 | + | Taylor Jackson, 848 River Rd, Waco, TX 76705-5623 |
| 19185868 | + | Taylor Powell, 1331 North 63rd Street, Waco, TX 76710-4111 |
| 19185869 | + | Taylor Ross, 2826 S University Parks Dr, Waco, TX 76706-6560 |
| 19185870 | + | Tayona Johnson, 1419 Dukeland st, Baltimore, MD 21216-4020 |
| 19185871 | + | Tayundria Young, 3417 Colcord Ave, Waco, TX 76707-1729 |
| 19185873 | + | Teachers Insurance and Annuity, Association of America, 730 Third Avenue, New York, NY 10017-3207 |
| 19185874 | + | Teandrea Luedke, 213 N. Waco St., Mart, TX 76664-1039 |
| 19185875 | #+ | Tearra Norman, 620 N Hewitt Dr., 116, Hewitt, TX 76643-2926 |
| 19185878 | + | Tedra Johnson, 7901 Camelot Rd, Fort Worth, TX 76134-4831 |
| 19185879 | + | Tehquerra Warren, 2190 Madison Avenue, MF, New York, NY 10037-2205 |
| 19185880 | #+ | Tekherah Smith, 11135 Yuklon Ave, Inglewood, CA 90303-2749 |
| 19185885 | #+ | Telia Eason, 421 young James circle, Stockbridge, GA 30281-1475 |
| 19185886 | + | Telishia Rodriguez, 6228 Gillespie St, Philadelphia, PA 19135-3215 |
| 19185887 | + | Telyana Weathers, 724 E 216TH ST, Bronx, NY 10467-5825 |
| 19185888 | + | Teneisha Holden, 620 Brown ave, ERIE, PA 16502-2529 |
| 19185892 | + | Tennessee Farmers Life Insurance Company, 147 Bear Creek Pike, Columbia, TN 38401-2266 |
| 19185893 | #+ | Teresa Cienfuegos Mondragon, 711 Neil Dr, 229, Waco, TX 76710-6002 |
| 19185894 | + | Teresa Darnell, 1115 Woodside Dr, Daytona Bch, FL 32117-2438 |
| 19185896 | + | Teresa Garcia, 3125 N. 19th St, Waco, TX 76708-2005 |
| 19185897 | + | Teresa Graham, 2206 Maple St, Columbus, IN 47201-4379 |

| | | |
|---|---|---|
| 19185898 | + | Teresa James, 918 Melrose Dr., Waco, TX 76710-4236 |
| 19185899 | + | Teresa Jones, 1605 Seley Ave., Waco, TX 76704-2062 |
| 19185900 | + | Teresa Lagace, 621 A Hoosick Rd, brunswick, NY 12180-6726 |
| 19185902 | + | Teresa Lowery, 4520 SE Ina Ave, Apt 16, Milwaukie, OR 97267-5915 |
| 19185903 | + | Teresa Nunno, 107 Goates Rd, Troy, TX 76579-3635 |
| 19185904 | + | Teresa Ramos, 4462 FM 1395, Wills Point, TX 75169-6182 |
| 19185905 | + | Teresa Ryan, 1338 S Lotus Dr, Dunedin, FL 34698-5419 |
| 19185906 | + | Teresa Stoner, 811 e elm ave, Lindenwold, NJ 08021-1116 |
| 19185907 | + | Terese Chanda, 7120 Pershing Rd, Berwyn, IL 60402-3942 |
| 19185908 | + | Teresita Catherine, 4445 Alvin Dark Ave, Apt 112, Baton Rouge, LA 70820-3053 |
| 19185909 | + | Teri Russo, 19662 N Pisque Lane, Woodlawn, IL 62898-2111 |
| 19185910 | + | Terianiesha Sutton, 2026 S 7th, apt b099, waco, TX 76706-2428 |
| 19185911 | + | Terica Holder, 203 East Ross, Mart, TX 76664-1450 |
| 19185914 | + | Terrance Nathan, 365 Conestoga, Waco, TX 76706-6556 |
| 19185915 | + | Terri Crider, 860 N. Houston St, Lorena, TX 76655-3406 |
| 19185916 | + | Terri Morrison, 303 Clarkson St., Burlington, NJ 08016-1806 |
| 19185919 | + | Terri Trombley, 110 Jefferson Blvd Ste E-2, Warwick, RI 02888-3854 |
| 19185920 | + | Terricka Mcdade, 300 Wildcat Drive, Waco, TX 76705-6187 |
| 19185921 | + | Terry Bason, 7219 Paschall ave apt B, Philadelphia, PA 19142-1015 |
| 19185922 | + | Terry Dale, 11548 Willet Court North, Jacksonville, FL 32225-3516 |
| 19185923 | + | Terry Daniels, 150 plumrose lane, Waynesville, GA 31566-4528 |
| 19185924 | + | Terry Varnado, 204 Rainsong Drive, Cedar Hill, TX 75104-3150 |
| 19185948 | + | Teyana Morris, 3600 Scroggins Drive Apt11E, Waco, TX 76705-7505 |
| 19185964 | + | The Cincinnati Life Insurance Company, 6200 S. Gilmore Road, Fairfield, OH 45014-5141 |
| 19185985 | + | The Lincoln National, Life Insurance Company, Corporate Procurement, 100 N. Greene Street, Greensboro, NC 27401-2547 |
| 19185991 | + | The Penn Mutual Life Insurance Company, 600 Dresher Road, Horsham, PA 19044-2267 |
| 19185994 | + | The Prudential Insurance, Company of America, David Catso, VP Beneficiary Srvcs., 2101 Welsh Road, Dresher, PA 19025-5000 |
| 19186003 | + | Thea Fraser, 11350-4 Camino Playa Cancun, San Diego, CA 92124-1583 |
| 19186011 | #+ | Theresa Bethea, 1155 Clemson Frontage Rd., Apt 721, Columbia, SC 29229-8239 |
| 19186012 | | Theresa Braziel, 7640 CandleRidge circle Apt 1903, Fort Worth, TX 76133 |
| 19186013 | + | Theresa Davis, 3050 Maine Anjou Dr. 233, Grand Prairie, TX 75052-0908 |
| 19186014 | + | Theresa Dolan, 3107 Division Street, Scranton, PA 18504-9641 |
| 19186015 | + | Theresa Figgs, 1000 Asbury Lane, Elizabeth City, NC 27909-6658 |
| 19186017 | + | Theresa Hernandez, 2900 Mildred, Waco, TX 76706-4005 |
| 19186018 | + | Theresa Messenger, 1406 Las Jardines Ct., Arlington, TX 76013-6439 |
| 19186020 | + | Thomas Annis, 9759 Redbird Creek Drive, Jacksonville, FL 32221-3294 |
| 19186021 | + | Thomas Bradshaw, 245 Sunset Ln, Ft. Worth, TX 76114-4326 |
| 19186023 | + | Thomas Cleckler, 4838 county road 30, Clanton, AL 35045-7115 |
| 19186025 | + | Thomas Ellis, P. O. Box 1312, Mexia, TX 76667-1312 |
| 19186027 | | Thomas O'Toole, 615 W172nd St. 4B, New York, NY 10032 |
| 19186026 | + | Thomas Oeun, 1401 s 18th st, apt 2, Renton, WA 98055-3546 |
| 19186028 | + | Thomas Rubenstein, 2409 Peach Blossom Ct, Bedford, TX 76021-7234 |
| 19186038 | | Thrivenet Financial for Lutherans, 4321 N. Ballard Road, Appleton, WI 54919-0001 |
| 19186041 | + | Thylida Torres, 2009 West 6th Street, Jacksonville, TX 32209-5813 |
| 19186042 | + | Tia Frasier, 801 Baywood Cr, Morrow, GA 30260-2189 |
| 19186043 | + | Tiahna Green, 2106 North Camac Street, Philadelphia, PA 19122-1107 |
| 19186045 | + | Tiara Mcdade, 3129 Mckenzie, Waco, TX 76708-2652 |
| 19186047 | + | Tiara Roby, 5101 Sanger Ave, 709, Waco, TX 76710-5870 |
| 19186048 | + | Tiera Ross, 2374 Island Shore Dr. S, Jacsonville, FL 32218-3393 |
| 19186050 | + | Tierra Campbell, 57 Addi Ln., Waco, TX 76705-1046 |
| 19186051 | | Tierra Hannah, 65254 Alford Dr, C, Waco, TX 76710 |
| 19186052 | + | Tierra Mitchell, 3600 Scroggin Dr. Apt 3C, Waco, TX 76705-2583 |
| 19186053 | + | Tierra Poole, 2509 E Lakeshore Dr, Apt 907, Waco, TX 76705-7811 |
| 19186054 | + | Tiffani McReynolds, 839 Country Lane, McGregor, TX 76657-9734 |
| 19186056 | + | Tiffany Amie, 1919 Eagle Pass, Keller, TX 76248-6806 |
| 19186058 | + | Tiffany Blockson, 56 East Davant, Memphis, TN 38109-2305 |
| 19186060 | + | Tiffany Cassarino, 48 arrowbrook rd, windsor, CT 06095-3924 |
| 19186061 | + | Tiffany Chayze, 11 Lynn Hall, Newark, DE 19711-5925 |
| 19186062 | + | Tiffany Cuellar, 3200 Saint Jullet St, Apt. 1242, Fort Worth, TX 76107-1208 |
| 19186064 | + | Tiffany Grammer, 6300 New Harbor Lane, Fort Worth, TX 76179-4128 |
| 19186065 | #+ | Tiffany Gross, 4116 W McKay Ave, Tampa, FL 33609-4325 |
| 19186066 | + | Tiffany Hoosier, 344 Richland Dr Apt 352C, Waco, TX 76710-6248 |
| 19186067 | + | Tiffany Jackson, 17427 125th AVE, jamaica, NY 11434-3303 |

| | | |
|---|---|---|
| 19186069 | + | Tiffany Kuboosh, 3987 Sherrys Way, Middleburg, FL 32068-3244 |
| 19186071 | + | Tiffany Maynard, 10947 Ardath Ave, Los Angeles, CA 90303-2404 |
| 19186072 | + | Tiffany Medlock, 415 Owen Lane apt 912, Waco, TX 76710-8915 |
| 19186075 | + | Tiffany Titus, P.O. Box 20395, Waco, TX 76702-0395 |
| 19186076 | + | Tiffany Williams, 2929 justina rd 22, Jacksonville, FL 32277-3456 |
| 19186077 | #+ | Tikiya Hall, 5615 Eartha Drive, Jacksonville, FL 32209-2107 |
| 19186078 | + | Tim Akpinar, 5328 Little Neck Pkwy, Little Neck, NY 11362-1819 |
| 19186079 | + | Tim Cajka, 1847 Sea Pines Road, El Cajon, CA 92019-4555 |
| 19186083 | + | Timolin Gordon, 3880 s beckley 4301, Dallas, TX 75224-4681 |
| 19186084 | + | Timothy Davis, 8685 Baymeadows Road E, Jacksonville, FL 32256-3999 |
| 19186085 | #+ | Timothy Garner, 200 Clay Avenue, 4, Waco, TX 76706-1085 |
| 19186086 | + | Timothy Jardon, 3500 Meyers Lane, Waco, TX 76705-1806 |
| 19186087 | + | Timothy McSorley, 5260 Lake Road, Newfield, NJ 08344-5217 |
| 19186088 | | Timothy Olmstead, 4594 W. Spring Creek Parkway, 3326, Plano, TX 75024 |
| 19186090 | #+ | Timothy Threet, 12222 Tson CV, Unit A, Austin, TX 78758-5305 |
| 19186091 | + | Tina Camargo, 2737 Mildred, Waco, TX 76706-4041 |
| 19186092 | + | Tina Carabajal, 235 lawrence, Fairfield, CA 94533-6417 |
| 19186093 | #+ | Tina Costa, 65 Worcester Rd., Apt. 59, Charlton, MA 01507-1366 |
| 19186094 | + | Tina Goldman, 4000 N 19th St., 013, Waco, TX 76708-1616 |
| 19186095 | + | Tina Kenney, 2000 Despaux Dr, Apt. B, Chalmette, LA 70043-5872 |
| 19186097 | + | Tina Sigmund, 3820 Blueridge Ct, The Colony, TX 75056-4084 |
| 19186099 | + | Tinechia Bruton, 6009 Bronze River Road, Fort Worth, TX 76179-2334 |
| 19186100 | + | Tionah Newman, 3928 Main St, Grasonville, MD 21638-1257 |
| 19186101 | + | Tirsit Besha, 1904 Casadel Ave, Baltimore, MD 21230-1443 |
| 19186104 | + | Tmarah Sutton, 2717 windsor ave, waco, TX 76708-3224 |
| 19186107 | + | Tomara Brown, 13615 4th Ave NE, Seattle, WA 98125-3037 |
| 19186108 | + | Tomaya Hutchinson, 3033 LIPPIZAN, ROBINSON, TX 76706-7463 |
| 19186109 | + | Tomeka Marshall, 19943 Imperial Stone Drive, Houston, TX 77073-6172 |
| 19186112 | #+ | TonEishia Washington, 4542 N 19 apt H, waco, TX 76708-1211 |
| 19186111 | + | Tondricka Vaughan, 11691 Cherry Bark Dr E, Jacksonville, FL 32218-7676 |
| 19186113 | + | Toni Balderrama, 6301 Achievement ave, Brownsville, TX 78526-8529 |
| 19186114 | + | Toni Bowling, Bowling-Bricker, 605 N Jackson Park Dr, Seymour, IN 47274-1853 |
| 19186115 | + | Toni Peterson, 5373 Oak Forest Dr, Jacksonville, FL 32211-5476 |
| 19186118 | | Tony Plump, 6507 Mary Dr. Apt C, Waco, TX 76710 |
| 19186119 | + | Tonya Crowe, 1040 Mineral Creek Ct., Lexington, SC 29073-7432 |
| 19186120 | + | Tonya Jackson, 83 Kentwood Drive, Dover, DE 19901-8715 |
| 19186121 | + | Tonya Jackson, 7806 Spencer Rd, Glen Burnie, MD 21060-8254 |
| 19186122 | + | Tonya Owens, 9253 Zepher Lily Lane, Jacksonville, FL 32219-6005 |
| 19186123 | + | Tonya Patrick, 6955 Cainwood Drive, College Park, GA 30349-4713 |
| 19186124 | + | Tonya Petrime, 970 Perrydale Rd, Dallas, OR 97338-9237 |
| 19186125 | + | Tonya Waters, 7 E Mountain Lane, Grand Prairie, TX 75052-5975 |
| 19186126 | + | Tori Jones, 3036 Colonial Ave, Waco, TX 76707-2539 |
| 19186127 | + | Tori Thomas, 4209 Brookcrest Circle, Waco, TX 76710-4804 |
| 19186128 | + | Torie Howard, 1820 N.12th, Waco, TX 76707-2326 |
| 19186129 | + | Torrance Johnson, 912 N 12th, 1612 N 12TH, Waco, TX 76707-2322 |
| 19186139 | + | Towanda Banks, 10223 Cletus Dr, Baton Rouge, LA 70815-1571 |
| 19186142 | + | Toya Denson, 1825 Hidden Creek Dr., Sherwood, AR 72120-2286 |
| 19186148 | + | Tracey Ellis, 1017 Robert Welch Ln, Cheapeake, VA 23320-6770 |
| 19186149 | + | Tracey Hawkins, 2781 Hickory Pointe ln 4, Memphis, TN 38115-1165 |
| 19186150 | + | Tracey Mader, 280 Albert Avenue, Lakewood, NJ 08701-5403 |
| 19186151 | #+ | Tracey Pruitt, 140 Woodgreen RD., 16, Plantersville, MS 38862-9734 |
| 19186152 | + | Traci Corby, 3010 SW 1st Avenue, Cape Coral, FL 33914-4501 |
| 19186153 | + | Traci Rosendale, 11810 sw 203rd St, Douglass, KS 67039-8236 |
| 19186154 | + | Traci Spratling, P.O. BOX 20395, Waco, TX 76702-0395 |
| 19186155 | + | Tracie Stewart, 1190 sw fehn dr, Ankeny, IA 50023-2846 |
| 19186156 | + | Tracy Bass, 6208 Fortview Way, Baltimore, MD 21224-5505 |
| 19186157 | + | Tracy Breitkreutz, 1553 Clark Ave, Waco, TX 76708-2112 |
| 19186158 | + | Tracy Humphries, 130 Peeler Creek Road, Gaffney, SC 29340-4927 |
| 19186159 | + | Tracy Miles, 1217 Brook Avenue, Waco, TX 76708-3627 |
| 19186160 | + | Tracy Morris, 230 W. B. Ave, Kingman, KS 67068-1311 |
| 19186161 | + | Tracy Rolla, 4751 Ramey Avenue, Fort Worth, TX 76105-3630 |
| 19186162 | + | Tradajia Watkins, 5101 Sanger Ave, apt820, waco, TX 76710-5877 |
| 19186164 | + | Tramecia Parker, 1313 Berkshire st, Waco, TX 76705-3590 |

District/off: 0539-3                                     User: ctello                                     Page 124 of 169
Date Rcvd: Nov 12, 2020                                 Form ID: NOA                                     Total Noticed: 8513

19186166        +   Tramorria Daniel, 297 Western Dr, Waco, TX 76712-2747
19186173        +   Treasure Fields, 1516 Gurley Lane Apt 5101, Waco, TX 76706-3533
19186188        +   Trenice Audain, P.O. Box 902, East Orange, NJ 07019-0902
19186189        #+  Treva Heck, 142 Bishop ST, Brunswick, GA 31525-2359
19186190        +   Treveon Henderson, 6533 Cold Water Dr., Waco, TX 76712-6670
19186201            Tri-Medical PLLC, 4010 Dupont Circle, Suite 228, Louisville, KY 40207-4825
19186198        +   TrialWorks LLC, 1550 Madruga Avenue, Suite 508, Coral Gables, FL 33146-3048
19186202        +   Trina Miles, 2871 coppersmith pl, Bryans Road, MD 20616-7026
19186203        #+  Triniti Rios, 300 East Round Grove Road, Apt 817, Lewisville, TX 75067-8388
19186210        #+  Trisa Neelon, 7117 SW Archer Rd, Lot 2432, Gainesville, FL 32608-4649
19186211        #+  Trisha Henry, 511 Iowa Ave E, Saint Paul, MN 55130-3024
19186217        +   Tristen Bayer, 2016 Liveoak, Waco, TX 76708-3430
19186218        +   Tristin Denkins, 1810 N. 10th St., Waco, TX 76707-2310
19186220        +   Troy Hoover, 9612 Palomita Ct Nw, Albuquerque, NM 87114-3487
19186221        +   Troy Price, 6619 Emerald Dr., Waco, TX 76708-9719
19186226        +   Tsz Man Yeung, 111 E. Mosholu PKWY N, Apt. 3C, Bronx, NY 10467-2913
19186230        +   Twayna Locklear, 190 Crepe Myrtle Dr, Pembroke, NC 28372-9329
19186239        +   Ty Mckinney, 4617 edmond, Waco, TX 76710-4617
19186240        +   Tyerra Whitlock, 7125 steer ln, Crowley, TX 76036-4731
19186242        +   Tyler Boda, 8809 Hornaday Cir S Apt 1310, Fort Worth, TX 76120-3933
19186243        +   Tyler Bruce, 1700 Breezy Dr. 209, Waco, TX 76712-8244
19186244        +   Tyler Donavan, 1015 Lincoln St, McGregor, TX 76657-1958
19186245        +   Tynika Chase, 206 E Lynn Creek Dr, Arlington, TX 76002-2781
19186247        +   Tynishia Richardson, 9505 Armelle Way, Apt. 12, Jacksonville, FL 32257-8894
19186248        +   Tynyta Kizer, 12021 mccormick rd., 104, Jacksonville, FL 32225-5540
19186250        +   Tyra Turner, 103 Omaha Drive, Hewitt, TX 76643-3706
19186251        #+  Tysheka Cannon, 7137 Oakney Road, Jacksonville, FL 32211-4995
19186252        +   Tyuon Brazell, 5543 84 1/2 Ave. N, Brooklyn Park, MN 55443-2169
19186253        +   Tyyler Cuffee, 4112 N. 31st, Waco, TX 76708-1512
19186254        +   U S ANTI DOPING AGENCY, 5555 TECH CENTER DR STE 200, COLORADO SPRINGS, CO 80919-2372
19186255        +   U S DEPARTMENT OF HOMELAND SECURITY, 233 PEACHTREE ST STE 410, ATLANTA, GA 30303-1573
19186256        +   U S DEPARTMENT OF HOMELAND SECURITY, 2501 S STATE HIGHWAY 121 BUSINESS, LEWISVILLE, TX 75067-4394
19186257        +   U S DEPARTMENT OF HOMELAND SECURITY, 801 E CAMPBELL RD STE 130, RICHARDSON, TX 75081-1856
19186258        +   UHS OCCUPATIONAL MEDICINE, 33 MITCHELL AVENUE SUITE 204, BINGHAMTON, NY 13903-1642
19186260            ULINE, ACCT RECEIVABLE, WAUKEGAN, IL 60085
19186262        +   UM SHORE MEDICAL CENTER AT EASTON, 219 S WASHINGTON ST, EASTON, MD 21601-2913
19186263            UNCLE DANS RIB HOUSE BBQ CATERING, dba UNCLE DAN'S RIB HOUSE, WACO, TX 76710
19186265        +   UNDERWOOD CLINIC PC, 87 LINCOLN AVENUE, UNDERWOOD, ND 58576-4020
19186264        +   UNDERWOOD CLINIC PC, P O BOX 253, UNDERWOOD, ND 58576-0253
19186266        +   UNION CENTER FOR OCCUPATIONAL HEALTH, 4001 E WABASH AVE STE A, TERRE HAUTE, IN 47803-1677
19186267            UNION REAL ESTATE, 301 GRANT STREET STE 1250, PITTSBURGH, PA 15219-1629
19186268        +   UNITED HEALTHCARE, PO BOX 740800, ATLANTA, GA 30374-0800
19186269            UNITED HEALTHCARE, 22561 NETWORK PLACE, CHICAGO, IL 60673-1225
19186271        +   UNITED HEALTHCARE, PO BOX 30985, SALT LAKE CITY, UT 84130-0985
19186270            UNITED HEALTHCARE, DCG HOLDINGS INC., MINNEAPOLIS, MN 5540-1459
19186273        +   UNITED HOSPITAL DISTRICT, 515 SOUTH MOORE, BLUE EARTH, MN 56013-2158
19186277            UNITED STATES TREASURY, ACS, BENSALEM, PA 19020-9980
19186284        +   UNITED STATES TREASURY, 300 HOSPITAL ROAD ROOM 11B30, FORT GORDON, GA 30905-5741
19186282            UNITED STATES TREASURY, PO BOX 1029, COLEMAN, FL 33521-1029
19186279            UNITED STATES TREASURY, ACS, CINCINNATI, OH 45250
19186283            UNITED STATES TREASURY, 5005 NORTH PIEDREA STREET, EL PASO, TX 79920
19186278        +   UNITED STATES TREASURY, P O BOX 11138, CASPER, WY 82602-5007
19186289        +   UNITED STATES TREASURY, 90 HOPE DRIVE BLDG 6000, MOUNTAIN HOME AFB, ID 83648-1062
19186293        +   UNITED WAY GOLF TOURNAMENT, 30 LAUREL ST, HARTFORD, CT 06106-1361
19186294        +   UNITED WAY OF GREATER GREENSBORO INC, 1500 YANCEYVILLE STREET, GREENSBORO, NC 27405-6932
19186295        +   UNIVERSAL FORENSICS CORP, 100 E BROWARD BLVD STE 1700, FT LAUDERDALE, FL 33301-3529
19186296        +   UNIVERSAL SCREEN, INC, P.O. BOX 607, SPRING HILL, TN 37174-0607
19186298            UNIVERSITY OF WYOMING FAMILY MEDICINE RESIDENCY PR, 820 EAST 17TH STREET, CHEYENNE, WY 82001-4714
19186300        +   UNVERSITY HEALTH ASSOCIATES, PO BOX 780, MORGANTOWN, WV 26507-0780
19186301            UNVERSITY HEALTH ASSOCIATES, P O BOX 1050, MORGANTOWN, WV 26507-1050
19186303        +   UP HEALTH SYSTEM PORTAGE, 894 CAMPUS DRIVE SUITE B, HANCOCK, MI 49930-1644
19186302        +   UP HEALTH SYSTEM PORTAGE, 500 CAMPUS DRIVE, HANCOCK, MI 49930-1453
19186305        +   UPHS OCCUPATIONAL MEDICINE, 1414 W FAIR AVE STE 35, MARQUETTE, MI 49855-2675

| | | |
|---|---|---|
| 19186304 | | UPHS OCCUPATIONAL MEDICINE, 26374 NETWORK PLACE, CHICAGO, IL 60673-1263 |
| 19186306 | + | UPM GROUP LLC, 251 W CENTRAL AVE 136, SPRINGBORO, OH 45066-1103 |
| 19186308 | + | UPMC BEDFORD MEMORIAL, P O BOX 371601, PITTSBURGH, PA 15251-0001 |
| 19186310 | | UPMC COMMUNITY MEDICINE INC, PO BOX 382046, PITTSBURGH, PA 15250-8046 |
| 19186309 | | UPMC COMMUNITY MEDICINE INC, UPMC JAMESON WORK HEALTH, NEW CASTLE, PA 16101 |
| 19186313 | + | UPMC EXPRESS CARE, 532 NORTH FRONT STREET, WORMLEYSBURG, PA 17043-1016 |
| 19186312 | | UPMC EXPRESS CARE, PO BOX 1286, HARRISBURG, PA 17108-1286 |
| 19186311 | + | UPMC EXPRESS CARE, 400 YORK STREET, HANOVER, PA 17331-3357 |
| 19186316 | | UPS, P O BOX 650690, DALLAS, TX 75265-0690 |
| 19186317 | + | UPTOWN PREMIER MEDICAL, 8422 OAK STREET, NEW ORLEANS, LA 70118-2046 |
| 19186318 | + | UPTRENDS LLC, 1800 NW CORPORATE BLVD STE 202, BOCA RATON, FL 33431-7336 |
| 19186319 | + | URGENT CARE CLINIC OF OXFORD LLC, 1487 BELK BLVD, OXFORD, MS 38655-5371 |
| 19186324 | | US BANK, P O BOX 70870, ST PAUL, MN 55170-9703 |
| 19186325 | | US DEPARTMENT OF HOMELAND SECURITY, U.S. Citizenship and Immigration Service, LINCOLN, NE 68501-7129 |
| 19186326 | + | US DEPT HEALTH AND HUMAN SERVICES, GENERAL COUNSEL, 200 INDEPENDENCE S.W., WASHINGTON, DC 20201-0004 |
| 19186327 | + | US DRUG CHECK LLC, 9201 BLUE LICK ROAD, LOUISVILLE, KY 40229-1051 |
| 19186328 | + | US HEALTH ADMINISTRATORS LLC, 300 BURNETT ST SUITE 200, FORT WORTH, TX 76102-2734 |
| 19186329 | + | US HEALTH WORKS MEDICAL GRP MN PC, P O BOX 741707, ATLANTA, GA 30374-1707 |
| 19186330 | + | US HEALTHWORKS INC, PO BOX 404467, ATLANTA, GA 30384-4467 |
| 19186332 | + | US HEALTHWORKS INC, 3012 US HWY 301 NORTH, TAMPA, FL 33619-2208 |
| 19186331 | + | US HEALTHWORKS INC, 22840 SOLADAD CYN ROAD, SAUGUS, CA 91350-2630 |
| 19186334 | + | US HEALTHWORKS MED GROUP OF WA, P O BOX 50046, LOS ANGELES, CA 90074-0046 |
| 19186333 | | US HEALTHWORKS MED GROUP OF WA, PO BOX 79377, CITY OF INDUSTRY, CA 91716-9377 |
| 19186335 | + | US HEALTHWORKS MED GROUP OF WA, 3850 SOUTH MERIDIAN, PUYALLUP, WA 98373-3701 |
| 19186337 | + | US HEALTHWORKS MEDICAL GROUP OF ALASKA LLC, PO BOX 531686, ATLANTA, GA 30353-1686 |
| 19186339 | + | US HEALTHWORKS MEDICAL GROUP OF ALASKA LLC, P O BOX 531682, ATLANTA, GA 30353-1682 |
| 19186338 | + | US HEALTHWORKS MEDICAL GROUP OF ALASKA LLC, P O BOX 531673, ATLANTA, GA 30353-1673 |
| 19186340 | | US HEALTHWORKS MEDICAL GROUP OF ALASKA LLC, P.O. BOX 740990, LOS ANGELES, CA 90074-0990 |
| 19186342 | + | US HEALTHWORKS MEDICAL GROUP OF ALASKA LLC, P O BOX 41139, SANTA ANA, CA 92799-1139 |
| 19186341 | + | US HEALTHWORKS MEDICAL GROUP OF ALASKA LLC, 1340 MITCHELL ROAD, MODESTO, CA 95351-4920 |
| 19186336 | | US HEALTHWORKS MEDICAL GROUP OF ALASKA LLC, 2440 E TUDOR RD PMB 1168, ANCHORAGE, AK 99507-1185 |
| 19186345 | + | US HEALTHWORKS MEDICAL GROUP OF FLORIDA INC, P O BOX 531675, ATLANTA, GA 30353-1675 |
| 19186344 | + | US HEALTHWORKS MEDICAL GROUP OF FLORIDA INC, P O BOX 404473, ATLANTA, GA 30384-4473 |
| 19186343 | + | US HEALTHWORKS MEDICAL GROUP OF FLORIDA INC, P O BOX 404493, ATLANTA, GA 30384-4493 |
| 19186346 | | US HEALTHWORKS MEDICAL GROUP OF FLORIDA INC, PO BOX 932489, ATLANTA, GA 31193-2489 |
| 19186347 | + | US HEALTHWORKS MEDICAL GROUP OF TEXAS INC, PO BOX 404974, ATLANTA, GA 30384-4974 |
| 19186349 | + | US HEALTHWORKS MEDICAL GROUP PC, P O BOX 50042, LOS ANGELES, CA 90074-0042 |
| 19186348 | | US HEALTHWORKS MEDICAL GROUP PC, P O BOX 79162, CITY OF INDUSTRY, CA 91716-9162 |
| 19186350 | + | US HEALTHWORKS MEDICAL GROUP PC, P O BOX 41139, SANTA ANA, CA 92799-1139 |
| 19186358 | + | US POSTAL SERVICE, 1 WELWYN RD, GREAT NECK, NY 11022-5042 |
| 19186353 | + | US POSTAL SERVICE, 14202 20TH AVENUE, FLUSHING, NY 11351-3000 |
| 19186361 | + | US POSTAL SERVICE, 1100 KINGS ROAD, JACKSONVILLE, FL 32203-9500 |
| 19186351 | | US POSTAL SERVICE, USPS HASLER, CAROL STREAM, IL 60132-0527 |
| 19186362 | | US POSTAL SERVICE, EMPORIUM STATION, OMAHA, NE 68102 |
| 19186363 | | US POSTAL SERVICE, BUSINESS MAIL ENTRY, OMAHA, NE 68119-9513 |
| 19186360 | | US POSTAL SERVICE, 2701 W IRVING BLVD, IRVING, TX 75061-9998 |
| 19186352 | | US POSTAL SERVICE, PO BOX 223745, DALLAS, TX 75222-3745 |
| 19186354 | | US POSTAL SERVICE, 4600 MARK IV PKWY, FORT WORTH, TX 76161-9804 |
| 19186357 | | US POSTAL SERVICE, 4600 MARK IV PKWY, FT WORTH, TX 76161-9804 |
| 19186356 | + | US POSTAL SERVICE, ATTN POSTMASTER, FT WORTH, TX 76166-0001 |
| 19186355 | + | US POSTAL SERVICE, 3020 S CHERRY LN, FT WORTH, TX 76166-0001 |
| 19186359 | | US POSTAL SERVICE, 901 S HEWITT DR, HEWITT, TX 76643 |
| 19186366 | | US POSTAL SERVICE, POSTMASTER, WACO, TX 76702 |
| 19186370 | | US POSTAL SERVICE, WACO-BMEU, WACO, TX 76702-9998 |
| 19186368 | | US POSTAL SERVICE, WINDOW SERVICES, WACO, TX 76702-2900 |
| 19186369 | | US POSTAL SERVICE, WOODY WINDOW UNIT, WACO, TX 76702-9998 |
| 19186367 | + | US POSTAL SERVICE, P O BOX 2505, WACO, TX 76702-2505 |
| 19186364 | | US POSTAL SERVICE, SALT LAKE DOWNTOWN STATION, SALT LAKE CITY, UT 84101 |
| 19186365 | | US POSTAL SERVICE, CMRS-FP, THE LAKES, NV 88905-4707 |
| 19186371 | | US POSTAL SERVICE, ATTN BOX SECTION, WEST COVINA, CA 91793-9998 |
| 19186372 | + | USA EXAMINATIONS INC, PO BOX 421442, SAN DIEGO, CA 92142-1442 |
| 19186373 | + | USA MOBILE DRUG TESTING EMPIRE STATE-CNY, 960 STATE FAIR BLVD, SYRACUSE, NY 13209-1238 |

| | | |
|---|---|---|
| 19186374 | + | USA MOBILE DRUG TESTING OF DALLAS, P O BOX 244, ROCKWALL, TX 75087-0244 |
| 19186375 | + | USA MOBILE DRUG TESTING OF NASHVILLE, 1712 STONEY HILL LANE, SPRING HILL, TN 37174-6186 |
| 19186376 | + | USA-MDT COMPANY LLC, 11016 N DALE MABRY HWY STE 204, TAMPA, FL 33618-3871 |
| 19186377 | + | USAMDT OF THE EAST BAY, 4847 HOPYARD RD STE 4-424, PLEASANTON, CA 94588-3360 |
| 19186379 | + | USHealth Administrators LLC, Doug Kirnegay, 300 Burnett Street, Suite 200, Fort Worth, TX 76102-2734 |
| 19186261 | + | Ulyssa Melendez, 3729 Erath St., Waco, TX 76710-5011 |
| 19186272 | + | United HealthCare Insurance Company, 9900 Bren Road East, Minnetonka, MN 55343-4402 |
| 19186274 | + | United Parcel Service Inc., 2925 Merrell Road, Dallas, TX 75229-4905 |
| 19186275 | + | United Services Automobile Association, 9800 Fredericksburg Road, San Antonio, TX 78288-0002 |
| 19186299 | + | Unkiye Briscoe, 1403 E. Kensington ST. 205, Mart, TX 76664-1825 |
| 19186320 | + | Uriel Garcia, 302 Rabbit Hill, Leona, TX 76655-3034 |
| 19186321 | + | Ursula Mathis, PO Box 181822, Arlington, TX 76096-1822 |
| 19186553 | + | V-MED SUPPLY INC, P O BOX 7569, FREEPORT, NY 11520-0715 |
| 19186386 | + | VALDOSTA FAMILY MEDICINE ASSOC, 2412 NORTH OAK STREET, VALDOSTA, GA 31602-2567 |
| 19186388 | + | VALENTINE MEDICAL CLINIC LLC, P O BOX 3366, OMAHA, NE 68176-0001 |
| 19186387 | | VALENTINE MEDICAL CLINIC LLC, P O BOX 82653, LINCOLN, NE 68501-2653 |
| 19186389 | | VALENTINE MEDICAL CLINIC LLC, 502 N CHERRY STREET, VALENTINE, NE 69201-1518 |
| 19186395 | + | VALLEY BEVERAGE LLC, 11035 FARROW ROAD, BLYTHEWOOD, SC 29016-8757 |
| 19186396 | + | VALLEY DAY AND NIGHT CLINIC, 3302 BOCA CHICA BLVD, BROWNSVILLE, TX 78521-4202 |
| 19186397 | + | VALLEY DAY AND NIGHT CLINIC, P O BOX 1029, OLMITO, TX 78575-1029 |
| 19186399 | | VALLEY IMMEDIATE CARE LLC, 815 N CENTRAL AVE STE C, MEDFORD, OR 97501-5873 |
| 19186398 | + | VALLEY IMMEDIATE CARE LLC, 1600 DELTA WATERS ROAD, MEDFORD, OR 97504-9114 |
| 19186400 | + | VALLEY INDUSTRIAL AND FAMILY MEDICAL GROUP, 225 SOUTH CHINOWTH ROAD, VISALIA, CA 93291-5411 |
| 19186401 | + | VALLEY INDUSTRIAL MEDCIAL GROUP, 755 EAST TERRACE AVENUE, TULARE, CA 93274-2175 |
| 19186402 | + | VALLEY OCCUPATIONAL HEALTH SERVICES, 3600 LIND AVE SW STE 110, RENTON, WA 98057-4970 |
| 19186403 | + | VALLEY PHLEBOTOMY SERVICE LLC, 951 E BOGARD STE 102, WASILLA, AK 99654-7175 |
| 19186404 | | VALLEY PHYSICIAN SERVICES, P O BOX 11653, BELFAST, ME 04915-4007 |
| 19186405 | | VALLEY PHYSICIAN SERVICES, PO BOX 16605, BELFAST, ME 04915-4061 |
| 19186406 | + | VALLEY REGIONAL HOSPITAL., 243 ELM STREET, CLAREMONT, NH 03743-4999 |
| 19186408 | | VAN EPEREN FINANCIAL GROUP, 11211 RIVER VIEW DRIVE, POTOMAC, MD 20854-1565 |
| 19186416 | | VCHS MEDICAL CLINIC ORD, 2707 L STREET, SUITE 1, ORD, NE 68862-1275 |
| 19186418 | | VECTOR SECURITY INC, P O BOX 89462, CLEVELAND, OH 44101-6462 |
| 19186422 | + | VEEAM PAYMENT SOLUTIONS, PO BOX 5066, HARTFORD, CT 06102-5066 |
| 19186421 | | VEEAM PAYMENT SOLUTIONS, P O BOX 742647, CINCINNATI, OH 45274-2647 |
| 19186423 | + | VEEAM PAYMENT SOLUTIONS, 2330 INTERSTATE 30, MESQUITE, TX 75150-2720 |
| 19186424 | + | VELASCO, FLORENDO, 4521 Mendocino Court, LOS ANGELES, CA 90065-4916 |
| 19186425 | + | VENTURE ENTERPRISE INC, 823 VISTA CIRCLE, DELANO, MN 55328-9237 |
| 19186430 | | VERIFIED PERSON, INC, PO BOX 35626, NEWARK, NJ 07193-5626 |
| 19186429 | + | VERIFIED PERSON, INC, 22 NORTH FRONT STREET, MEMPHIS, TN 38103-2162 |
| 19186432 | + | VERISMA SYSTEMS INC, PO BOX 556, PUEBLO, CO 81002-0556 |
| 19186431 | + | VERISMA SYSTEMS INC, P O BOX 558, PUEBLO, CO 81002-0558 |
| 19186433 | | VERITAS NATIONAL FIELD SERVICE, P O BOX 271165, FLOWER MOUND, TX 75027-1165 |
| 19186464 | | VERIZON, PO BOX 15150, WORCESTER, MA 01615-0150 |
| 19186457 | | VERIZON, P O BOX 1939, PORTLAND, ME 04104-5010 |
| 19186458 | + | VERIZON, P O BOX 1939, PTLD, ME 04104-5010 |
| 19186459 | | VERIZON, PO BOX 4667, TRENTON, NJ 08650-4667 |
| 19186455 | + | VERIZON, PO BOX 8585, PHILA, PA 19101-8585 |
| 19186441 | | VERIZON, ACCOUNT: 412278888897307Y, BALTIMORE, MD 21265-0646 |
| 19186456 | | VERIZON, PO BOX 52187, PHOENIX, AZ 85072-2187 |
| 19186451 | | VERIZON, P O BOX 30001, INGLEWOOD, CA 90313-0001 |
| 19186487 | | VERIZON WIRELESS, GREAT LAKES, ST LOUIS, MO 63179-0292 |
| 19186483 | | VERIZON WIRELESS, 2525 S 132ND ST, OMAHA, NE 68144-2532 |
| 19186474 | + | VERIZON WIRELESS, PO BOX 2210, INGLEWOOD, CA 90305 |
| 19186503 | + | VERTAFORE INC, 24431 NETWORK PLACE, CHICAGO, IL 60673-1244 |
| 19186504 | + | VERTAFORE INC, 999 18TH STREET SUITE 400, DENVER, CO 80202-2424 |
| 19186507 | | VIA CHRISTI, P O BOX 2865, WICHITA, KS 67201-2865 |
| 19186506 | | VIA CHRISTI, OKLAHOMA REGIONAL MEDICAL CENTER, PONCA CITY, OK 74601 |
| 19186508 | | VIA CHRISTI OEM NE, P O BOX 2865, WICHITA, KS 67201-2865 |
| 19186513 | + | VICKI LYNN HERD, 15231 COLONY PLACE APT 112, WOODBRIDGE, VA 22191-4963 |
| 19186524 | #+ | VICTORIA LEIGH MUNYON, 5647 VISTA DRIVE, WEST DES MOINES, IA 50266-7581 |
| 19186536 | + | VIRGINIA DEPT OF TAXATION, 1957 WESTMORELAND ST, RICHMOND, VA 23230-3225 |
| 19186543 | | VISTA CORPORATE HEALTH, PO BOX 504385 (sub acct 5), ST LOUIS, MO 63150-4385 |
| 19186544 | | VISTA MEDICAL CTR WEST CORP HEALTH, P O BOX 504385, ST LOUIS, MO 63150-4385 |

District/off: 0539-3                               User: ctello                                    Page 127 of 169
Date Rcvd: Nov 12, 2020                           Form ID: NOA                                     Total Noticed: 8513

| 19186550 | + | VMED SUPPLY, 429 ATLANTIC AVE., FREEPORT, NY 11520-5256 |
| 19186551 | + | VMED SUPPLY, PO BOX 7569, FREEPORT, NY 11520-0715 |
| 19186557 | | VRC COMPANIES, NATIONAL SECURITY AND TRUST/IVS, BIRMINGHAM, AL 35246-5874 |
| 19186556 | | VRC COMPANIES, VITALCHART / DEPT 5853, BIRMINGHAM, AL 35246-5853 |
| 19186558 | + | VRC COMPANIES, 5400 MELTECH BLVD, SUITE 101, MEMPHIS, TN 38118-7705 |
| 19186383 | + | Vaishali Mehta, 3217 Overland Ave, Los Angeles, CA 90034-4571 |
| 19186385 | + | Valarie Salinas, 1812 Columbus St., Waco, TX 76701-1031 |
| 19186392 | + | Valerie Quinn, 905 Champions Ct, Roanoke, TX 76262-1588 |
| 19186393 | + | Valerie Simpson, 71 Riveredge Rd, Lincoln Park, NJ 07035-2419 |
| 19186407 | + | Van Dinh, 2135 Serene CT, Keller, TX 76248-5692 |
| 19186410 | + | Vanessa Blake, 12 Catalina Drive, Debary, FL 32713-3202 |
| 19186411 | + | Vanessa Harren, 3504 Kaufman Ave., Apt 11, Vancouver, WA 98660-1451 |
| 19186412 | + | Vanessa Murillo, 126 E 20th Street, National City, CA 91950-5602 |
| 19186413 | + | Varun Kapoor, 10671 NW 6th Street, Coral Springs, FL 33071-7934 |
| 19186414 | + | Vasti Peeples, 526 b Georgetown Pl, Chula Vista, CA 91911-5640 |
| 19186415 | + | Vatima Myers, 2024 N. 33rd St, Waco, TX 76707-1217 |
| 19186426 | + | Vera Holmes, 12405 Sussex Lane, Bowie, MD 20715-3148 |
| 19186427 | + | Verenice Martinez, 2425 S 25th St, Waco, TX 76706-3943 |
| 19186428 | + | Verenise Suarez, 4140 Acree Street, Waco, TX 76711-1113 |
| 19186434 | #+ | Verity Nehwah, 5000 Denton Hwy, 131, Haltom City, TX 76117-1486 |
| 19186467 | | Verizon Business Network Services, Inc., HQ Legal Contract Admin., One Verizon Way, Basking Ridge, NJ 07920-1097 |
| 19186496 | + | Veronaca Simpson, 991 Malibu Drive, Marietta, GA 30066-2875 |
| 19186497 | + | Veronica Galvan, 6558 Arbor Place, 2215, Fort Worth, TX 76132-2942 |
| 19186498 | + | Veronica Jones, 9515 Sylvan Still Rd, R, Laurel, MD 20723-1542 |
| 19186499 | + | Veronica Leal, 2812 Clearwater Dr., Mesquite, TX 75181-1866 |
| 19186500 | + | Veronica Naranjo, 243 Oak Meadow Trl, McGregor, TX 76657-4133 |
| 19186501 | + | Veronica Ragobeer, 14422 105th avenue, Jamaica, NY 11435-4935 |
| 19186502 | + | Veronica Salinas, 3417 Colcord Ave, Waco, TX 76707-1729 |
| 19186505 | + | Vertez Anderson, 2323 Courtney Dr West, Jacksonville, FL 32208-3065 |
| 19186510 | + | Vicki Anne Espiritu, 21742 Grace Ave, Carson, CA 90745-2706 |
| 19186512 | + | Vicki Carpenter, 9007 SE County Road 2175, Corsicana, TX 75109-9747 |
| 19186514 | + | Vickie Grube, 132 Joanne Dr, Gholson, TX 76705-5932 |
| 19186515 | + | Vickie Parsons, P.O. Box 1286, Hewitt, TX 76643-1286 |
| 19186516 | + | Victor Cintron, 4307 Gram Ln, Waco, TX 76705-2661 |
| 19186518 | + | Victoria David, 1728 Raccoon Run Road, Monongahela, PA 15063-9525 |
| 19186519 | + | Victoria Harting, 185 Virginia Lane, APT E, Glen Burnie, MD 21061-5773 |
| 19186521 | + | Victoria Hernandez, 1529 Mitchell ave, Waco, TX 76708-2966 |
| 19186522 | + | Victoria Johnson, 13878 170th St., Milaca, MN 56353-3327 |
| 19186523 | + | Victoria Koehler, 136 Bentwood Dr., Robinson, TX 76706-9623 |
| 19186526 | + | Victoria Navarro, 3501 Townsend blvd, Apt278, Jacksonville, FL 32277-9303 |
| 19186528 | + | Victoria Reed, 1855 Niblick Dr, Jacksonville, FL 32210-1328 |
| 19186529 | + | Victoria Trimble, 3700 Speight Ave, Waco, TX 76711-1717 |
| 19186530 | + | Victorya Craven, 1213 Rose St, Waco, TX 76704-1862 |
| 19186531 | + | Vieanna Austin, 4900 Windhaven Pkwy, Apt 16205, Lewisville, TX 75056-6126 |
| 19186532 | + | Vikramjit Mann, 14332 Hollyhock Way, Burtonsville, MD 20866-1700 |
| 19186534 | + | Virgen Rivera Latimer, 1901 Richter Ave, Apt 5103, Waco, TX 76711-4015 |
| 19186535 | + | Virginia Alvarado, 3441 Elizabeth Circle, WACO, TX 76711-1525 |
| 19186538 | + | Virginia Fitzhugh, 245 Elco Lane, China Spring, TX 76633-2751 |
| 19186539 | + | Virginia Franco, 13 Chestnut Street, Westford, MA 01886-2305 |
| 19186540 | + | Virginia Fullen, 305 Horseshoe Bend, Eddy, TX 76524-2550 |
| 19186542 | #+ | Virginia Thurston, 2003 Skylark Drive, Arlington, TX 76010-8020 |
| 19186545 | + | Vivian Bly, 4414 Crawford Ave, Northern Cambria, PA 15714-1471 |
| 19186546 | + | Vivian Scott, 1912 S. 5th St., Apt. 408, Waco, TX 76706-2503 |
| 19186547 | + | Viviana Rodriguez, 2205 Prospect Ave, Fort Worth, TX 76164-8048 |
| 19186548 | + | Viviano Patino, 11450 Dalian Ct 1st Floor, College Point, NY 11356-1575 |
| 19186549 | + | Vivlicia Jackson, 382 Ivan Dr., Lewisville, TX 75067-6242 |
| 19186559 | + | WACO CENTRAL PARK LIMITED, P O BOX 429, CHINA SPRING, TX 76633-0429 |
| 19186561 | + | WAFFLE HOUSE EAST COAST WAFFLES, 5986 FINANCIAL DRIVE, NORCROSS, GA 30071-2949 |
| 19186562 | | WAGEWORKS INC, P O BOX 8363, PASADENA, CA 91109-8363 |
| 19186563 | + | WAGEWORKS INC, 1100 PARK PLACE 4TH FLOOR, SAN MATEO, CA 94403-1599 |
| 19186565 | + | WALKER AGENCY INC, 375 N STEPHANIE ST STE 1514, HENDERSON, NV 89014-8902 |
| 19186567 | + | WAMEGO HOSPITAL ASSOCIATION, 711 GLENN DRIVE, WAMEGO, KS 66547-1199 |
| 19186568 | + | WAMEGO HOSPITAL ASSOCIATION, PO BOX 2286, WICHITA, KS 67201-2286 |

| | | |
|---|---|---|
| 19186570 | + | WANG, JESSICA, 7646 162ND ST, FRESH MEADOWS, NY 11366-1046 |
| 19186573 | | WAP SERVICES INC, 800 WEST CUMMINGS PARK SUITE 5225, WOBURN, MA 01801-6356 |
| 19186571 | + | WAP Services, 800 W. Cummings Park, suite 5225, Woburn, MA 01801-6356 |
| 19186574 | + | WARD MEMORIAL HOSPITAL, 406 S GARY AVENUE, MONAHANS, TX 79756-4798 |
| 19186576 | | WASHINGTON STATE DEPT OF REVENUE, PO BOX 47478, OLYMPIA, WA 98504-7478 |
| 19186577 | | WASTE CONNECTIONS INC, P O BOX 650308, DALLAS, TX 75265-0308 |
| 19186578 | | WASTE CONNECTIONS INC, PO BOX 660389, DALLAS, TX 75266-0389 |
| 19186579 | + | WATCHUNG SPRING WATER CO INC, P O BOX 3019, LAKEWOOD, NJ 08701-9019 |
| 19186580 | | WAUSAU EXAM SERVICES PROFILES, BRANCH 121, WAUSAU, WI 54403 |
| 19186581 | + | WAYLAND FAMILY AND SPORTS MEDICINE, 2870 STATE ROUTE 21, WAYLAND, NY 14572-9709 |
| 19186582 | + | WAYNE CAPUTO DPM, 1050 WALL STREET WEST STE 360, LYNDHURST, NJ 07071-3604 |
| 19186583 | + | WAYNE COUNTY BOE, PO BOX 70, WAYNE, WV 25570-0070 |
| 19186584 | + | WB Equities, LLC, 33 Hunting Hill Drive, Dix Hills, NY 11746-6569 |
| 19186585 | + | WBKE LAWNCARE SERVICES INC, PO BOX 23252, WACO, TX 76702-3252 |
| 19186587 | + | WCN PARAMEDICAL SERVICES, 7999 POTRANCO RD, SAN ANTONIO, TX 78251-2185 |
| 19186588 | + | WEDGEWOOD INVESTMENT CORP, P O BOX 14215, GREENSBORO, NC 27415-4215 |
| 19186590 | + | WEI MOU JIANG, 2562 CROPSEY AVE, BROOKLYN, NY 11214-6606 |
| 19186593 | | WELLNOW URGENT CARE, PO BOX 10459, ALBANY, NY 12201-5459 |
| 19186602 | + | WEST ALABAMA FAMILY PRACTICE AND SPORTS MEDICINE P, 100 RICE MINE RD LOOP STE 206, TUSCALOOSA, AL 35406-2418 |
| 19186603 | + | WEST HOLT MEDICAL CLINIC, 405 W PEARL, ATKINSON, NE 68713-4882 |
| 19186605 | + | WEST RIVER HEALTH SERVICES, 1000 HIGHWAY 12, HETTINGER, ND 58639-7530 |
| 19186606 | + | WEST VIRGINIA MOBILE DRUG TESTING INC, 527 CLUB VIEW DR, BRIDGEPORT, WV 26330-7049 |
| 19186607 | + | WEST VIRGINIA STATE TAX DEPT, 1001 LEE ST, CHARLESTON, WV 25301-1725 |
| 19186608 | | WEST VIRGINIA STATE TAX DEPT, PO BOX 766, BANKRUPTCY UNIT, CHARLESTON, WV 25323-0766 |
| 19186609 | | WESTERN CATHOLIC UNION, 510 MARINE STREET, QUINCY, IL 62301 |
| 19186610 | + | WESTERN CONNECTICUT HEALTH NETWORK AFFILIATES INC, 79 SANDPIT ROAD STE 302, DANBURY, CT 06810-4010 |
| 19186611 | | WESTERN FRATERNAL LIFE ASSOCIATION, ATTN: ANN DAY, CEDAR RAPIDS, IA 52402-5372 |
| 19186612 | | WESTERN MISSOURI MEDICAL CENTER, P O BOX 537, WARRENSBURG, MO 64093-0537 |
| 19186613 | + | WESTERN PLAINS MEDICAL COMPLEX, P O BOX 1478, DODGE CITY, KS 67801-1478 |
| 19186615 | | WHATCOM OCCUPATIONAL HEALTH, 3010 SQUALICUM PARKWAY, BELLINGHAM, WA 98225-1938 |
| 19186616 | | WHEELING HOSPITAL INC, PO BOX 644106, PITTSBURGH, PA 15264-4106 |
| 19186617 | | WHEELING HOSPITAL INC, 1 MEDICAL PARK, WHEELING, WV 26003-6300 |
| 19186618 | + | WHITE RIVER FAMILY PRACTICE, 331 OLCOTT DRIVE SUITE U3, WHITE RIVER JUNCTION, VT 05001-9263 |
| 19186627 | + | WIENHOFF DRUG TESTING INC, 2176 E FRANKLIN, SUITE 120, MERIDIAN, ID 83642-8009 |
| 19186626 | #+ | WIENHOFF DRUG TESTING INC, 5125 N GLENWOOD ST, BOISE, ID 83714-1329 |
| 19186634 | + | WILLIAM C LAST IV, 12605 HAZEL COURT, BROOMFIELD, CO 80020-5860 |
| 19186637 | + | WILLIAM E HAINES, 1191 SUGARTREE CT., CINCINNATI, OH 45231-4614 |
| 19186645 | + | WILLIAMS SONOMA, 7755 POLK LANE, OLIVE BRANCH, MS 38654-8313 |
| 19186649 | + | WILMINGTON FRA INC, 77 N WASHINGTON ST 4TH FLOOR, BOSTON, MA 02114-1908 |
| 19186648 | | WILMINGTON FRA INC, 18075 NE CEDAR DRIVE, BATTLE GROUND, WA 98605 |
| 19186651 | + | WILSON FAMILY PRACTICE, 901 LAKEVIEW AVENUE, MILFORD, DE 19963-1731 |
| 19186652 | | WILSON M CAVALCANTE, 4518 MAINFIELD AVENUE, APT 2, BALTIMORE, MD 21214-2863 |
| 19186655 | + | WILSON MANAGEMENT INC, 1215 120TH AVENUE NE SUITE 103, BELLEVUE, WA 98005-2135 |
| 19186658 | | WINDING WATERS MEDICAL CLINIC, PO BOX 4609, PORTLAND, OR 97208-4609 |
| 19186657 | + | WINDING WATERS MEDICAL CLINIC, 603 MEDICAL PARKWAY, ENTERPRISE, OR 97828-5124 |
| 19186660 | | WINDSTREAM, P O BOX 580451, CHARLOTTE, NC 28258-0451 |
| 19186659 | | WINDSTREAM, P O BOX 105521, ATLANTA, GA 30348-5521 |
| 19186662 | | WINDSTREAM, PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| 19186661 | | WINDSTREAM, P O BOX 9001013, LOUISVILLE, KY 40290-1013 |
| 19186663 | | WINDSTREAM COMMUNICATIONS, PO BOX 538652, ATLANTA, GA 30353-8652 |
| 19186664 | | WINDSTREAM COMMUNICATIONS, PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| 19186665 | | WINDSTREAM COMMUNICATIONS, PO BOX 9001950, LOUISVILLE, KY 40290-1950 |
| 19186667 | + | WINGATE RUSSOTTI SHARPIRO AND HALPERIN LLP ATTORNE, 420 LEXINGTON AVENUE SUITE 2750, NEW YORK, NY 10170-0023 |
| 19186668 | + | WINGET, MARY, 736 LOLETTA AVE, MODESTO, CA 95351-1835 |
| 19186669 | | WINONA HEALTH SERVICES, P O BOX 856659, MINNEAPOLIS, MN 55485-6659 |
| 19186670 | + | WISCONSIN DEPT OF REVENUE, 2135 RIMROCK RD, MADISON, WI 53713-1443 |
| 19186674 | + | WORKCARE RESOURCES INC, 16 MURRAY GUARD DRIVE, JACKSON, TN 38305-3750 |
| 19186673 | | WORKCARE RESOURCES INC, 49 OLD HICKORY BLVD EAST, JACKSON, TN 38305 |
| 19186675 | + | WORKERS COMPENSATION, PO BOX 7948, MADISON, WI 53707-7948 |
| 19186676 | + | WORKFIT MEDICAL CLINIC, 1160 CHILI AVENUE, SUITE 200, ROCHESTER, NY 14624-3035 |
| 19186678 | | WORKFORCE SAFETY AND INSURANCE, P O BOX 5585, BISMARK, ND 58506-5585 |

| 19186677 | | WORKFORCE SAFETY AND INSURANCE, P O BOX 5550, BISMARCK, ND 58506-5550 |
|---|---|---|
| 19186680 | + | WORKING WELL, PO BOX 1000, DYER, IN 46311-0800 |
| 19186679 | | WORKING WELL, 35332 EAGLEWAY, CHICAGO, IL 60678-1353 |
| 19186682 | + | WORKMED - YOUNGSTOWN, 60 MARWOOD CIRCLE, YOUNGSTOWN, OH 44512-6249 |
| 19186681 | + | WORKMED - YOUNGSTOWN, 20 OHLTOWN ROAD, AUSTINTOWN, OH 44515-2331 |
| 19186683 | | WORKNET OCCUPATIONAL HEALTH, ATTN MEDICAL RECORDS, PENNSAUKEN, NJ 08110 |
| 19186684 | | WORKNET OCCUPATIONAL MEDICINE, PO BOX 827929, PHILADELPHIA, PA 19182-7929 |
| 19186685 | + | WORKPLACE HEALTH, 15 ENTERPRISE DR STE 200, AUGUSTA, ME 04330-7998 |
| 19186686 | + | WORKPLACE HEALTH, 30 CHASE AVENUE, WATERVILLE, ME 04901-4624 |
| 19186688 | + | WORKPLACE HEALTH SERVICES, 408 NORTH MAIN STREET, WARSAW, NY 14569-1015 |
| 19186691 | | WORKPRO, 0095 BRICK CHURCH RD, CAMBRIDGE, OH 43725-8221 |
| 19186689 | + | WORKPRO, 10095 BRICK CHURCH ROAD, CAMBRIDGE, OH 43725-8550 |
| 19186690 | + | WORKPRO, PO BOX 610, CAMBRIDGE, OH 43725-0610 |
| 19186692 | + | WORKSRIGHT SOFTWARE, INC, PO BOX 1156, MADISON, MS 39130-1156 |
| 19186694 | + | WORKWELL OCCUPATIONAL HEALTH, 135 COMMONWEALTH DR. STE 120, GREENVILLE, SC 29615-4881 |
| 19186693 | + | WORKWELL OCCUPATIONAL HEALTH, 131 COMMONWEALTH DR 200, GREENVILLE, SC 29615-4887 |
| 19186696 | + | WORKWISE, 1005 COLLEGE VIEW DRIVE, RIVERTON, WY 82501-2289 |
| 19186695 | + | WORKWISE, 2002 W SUNSET DR, RIVERTON, WY 82501-2283 |
| 19186697 | + | WRH OCCUPATIONAL MEDICINE, PO BOX 67069, CUYAHOGA FALLS, OH 44222-7069 |
| 19186698 | + | WRH OCCUPATIONAL MEDICINE, 1900 23RD STREET, CUYAHOGA FALLS, OH 44223-1404 |
| 19186699 | + | WVMDT, 1370 JOHNSON AVE, BRIDGEPORT, WV 26330-1492 |
| 19186702 | | WYOMING DEPT OF REVENUE, HERSCHLER BLDG, 2ND FL WEST, CHEYENNE, WY 82002-0110 |
| 19186703 | + | WYOMING PERIOPERATIVE ANESTHESIA CONSULTANTS, PO BOX 1155, BILLINGS, MT 59103-1155 |
| 19230857 | + | Waco Central Park, LTD, c/o J. David Dickson, Beard Kultgen Brophy Bostwick & Dickson,, 220 South 4th St., Waco,Texas 76701-2225 |
| 19186564 | + | Wakeelah Salaam, 17 SHEPARD AVE, East Orange, NJ 07018-3076 |
| 19186566 | + | Walter Aguilar Rodriguez, 1161 w. Norwood st, Rialto, CA 92377-4419 |
| 19186569 | + | Wanda Byron Jones, 466 Fish Hatchery Rd., Cordele, GA 31015-5458 |
| 19186592 | + | Wei Wei, 14541 Little Anne Dr, Little Elm, TX 75068-2736 |
| 19186595 | + | Wendi Duffil, 649 Gregg Ave, Birdgeville, PA 15017-2119 |
| 19186597 | + | Wendy Hylton, 307 Dahl Street, Madison, NC 27025-2011 |
| 19186600 | + | Wendy Milliman, 3825 Eddy Gatesville Pkwy, Moody, TX 76557-3900 |
| 19186620 | + | Whitney Daniel, 4801 Sanger Ave Apt 51 A, Waco, TX 76710-5858 |
| 19186621 | #+ | Whitney Griffin, PO Box 269332, Indianapolis, IN 46226-9332 |
| 19186622 | + | Whitney Hunter, 3042 Rayford st, Jacksonville, FL 32205-5650 |
| 19186624 | + | Whitney Watson, 402 E Avenue G, Valley Millls, TX 76689-4403 |
| 19186625 | + | Whitney Williams, 3117 Alexander, Waco, TX 76708-2675 |
| 19186629 | + | Wiggin Properties, LLC, 5801 N. Broadway, Suite 120, Oklahoma City, OK 73118-7491 |
| 19186628 | | Wiggin Properties, LLC, 5801 N. Broadway, Sutie 120, Oklahoma City, OK 73118 |
| 19186632 | #+ | Wilhemina Pinkston, 709 Winslow Way, Columbia, SC 29229-8587 |
| 19186633 | + | William Brown, 141 River Court, East Palatka, FL 32131-4034 |
| 19186635 | #+ | William Coplen, 195 Carr Lane, Lorena, TX 76655-3380 |
| 19186636 | + | William Crenshaw, 1404 Chapel Downs, Waco, TX 76712-8117 |
| 19186638 | + | William Eger, 2607 ROUTE 17K, P O BOX 147, Bullville, NY 10915-0147 |
| 19186639 | + | William Evans, 1450 Mill Valley Ct 101, Fort Worth, TX 76120-4804 |
| 19186640 | + | William Hutchins, 505 Salado Creek Lane, Georgetown, TX 78633-6005 |
| 19186641 | + | William Meide, 1340 Sunset View Lane, Jacksonville, FL 32207-7633 |
| 19186644 | + | William Stowe, PO Box 278, Eden, NC 27289-0278 |
| 19186646 | + | Willis Chapman, 3428 N 32nd St, Waco, TX 76708-1827 |
| 19186647 | + | Wilma Stover, 96 TOWE ROAD, Blairsville, GA 30512-4230 |
| 19186650 | + | Wilneshia Waits, 2425 s 21st 141, Waco, TX 76706-3432 |
| 19186654 | | Wilson Management (BJM LLC), 9501 NE 13th Street, Clyde Hill, WA 98004 |
| 19186656 | + | Wilson Ruiz, 10702 Palomino Bend, San Antonio, TX 78254-5974 |
| 19186666 | #+ | Windy Murphy, 26333 Angelica Rd, Punta Gorda, FL 33955-1422 |
| 19186672 | + | Woodmen of the World, Life Insurance Society, 1700 Farnam Street, Omaha, NE 68102-2022 |
| 19186700 | + | Wyatt Nunley, 2623 Home St., Stockton, CA 95205-6515 |
| 19186701 | + | Wynona Douglas, 15532 Woodlore Drive, Baton Rouge, LA 70816-1564 |
| 19186707 | | XCEED SOFTWARE INC, 3141 TASCHEREAU BLVD, SUITE 413, GREENFIELD PARK, QUEBEC, CANADA J4V 2H2 |
| 19186706 | | XCEED SOFTWARE INC, 10 BOUL DE MORTAGNE STE 200, BOUCHERVILLE, QUEBEC, CANADA J4B 5K6 |
| 19186718 | | XO COMMUNICATIONS, P O BOX 828618, PHILADELPHIA, PA 19182-8618 |
| 19186710 | | XO COMMUNICATIONS, PO BOX 530471, ATLANTA, GA 30353-0471 |
| 19186711 | | XO COMMUNICATIONS, PO BOX 5738, CAROL STREAM, IL 60197-5738 |
| 19186713 | | XO COMMUNICATIONS, 14242 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0142 |
| 19186714 | | XO COMMUNICATIONS, PO BOX 650226, DALLAS, TX 75265-0226 |

| | | |
|---|---|---|
| 19186720 | + | XO COMMUNICATIONS, 8851 SANDY PKWY, SANDY, UT 84070-6438 |
| 19186716 | | XO COMMUNICATIONS, FILE 50550, LOS ANGELES, CA 90074-0550 |
| 19186717 | | XO COMMUNICATIONS, P O BOX 7158, PASADENA, CA 91109-7158 |
| 19186719 | | XO COMMUNICATIONS, FILE 73708, SAN FRANCISCO, CA 94160-3708 |
| 19186722 | | XPERT DIAGNOSTICS INC, PO BOX 2119, NORTH LITTLE ROCK, AR 72115-2119 |
| 19186704 | + | Xavier Avila, 301 2nd street, Moody, TX 76557-3604 |
| 19186705 | + | Xavier Brown, 120 South 16th Street, Richmond, CA 94804-2516 |
| 19186708 | + | Xiaobin Chen, 3776 Richmond Ave, Staten Island, NY 10312-3837 |
| 19186721 | + | Xochil Figueroa, 1315 Betty Lane, Haltom City, TX 76117-5802 |
| 19186724 | + | YAHYAI, ELIZABETH, 2155 CORTE VISTA 98, CHULA VISTA, CA 91915-4127 |
| 19186725 | + | YAKUTAT COMMUNITY HEALTH CENTER, P O BOX 112, YAKUTAT, AK 99689-0112 |
| 19186736 | + | YESSIKA BROCHERO, 21616 115th Road, Cambria Heights, NY 11411-1112 |
| 19186737 | + | YIM FUN FUNG, 81 ELIZABETH STREET, NEW YORK, NY 10013-4729 |
| 19186738 | + | YISROEL MATZLIACH, 6030 N CENTRAL PARK AVE, CHICAGO, IL 60659-3205 |
| 19186749 | + | YOUENS AND DUCHICELA CLINIC, 402 YOUENS DR, WEIMAR, TX 78962-3680 |
| 19186750 | + | YOUR COMFORT AIR, P O BOX 5342, WACO, TX 76708-0342 |
| 19186751 | + | YOUR COMFORT AIR, 323 N INDUSTRIAL DR, SUITE M, WACO, TX 76710-5905 |
| 19186723 | + | Yahterriya Darby, 5025 Quan Dr Apt 6, Jacksonville, FL 32205-7062 |
| 19186726 | + | Yasheera Jackson, 3600 W. Waco Dr., C, Waco, TX 76710-5378 |
| 19186728 | + | Yasmine Evans, 815 Columbus Ave, Apt 3206, Waco, TX 76701-1284 |
| 19186729 | + | Yasmine Moise, 17950 Sunmeadow Drive, 4508, Dallas, TX 75252-5389 |
| 19186731 | + | Yaw Nsiah, 18800 LINA STREET, 404, Dallas, TX 75287-2502 |
| 19186732 | + | Yelena Chernichenko, 416 S. Henderson St, Seattle, WA 98108-4583 |
| 19186733 | + | Yer Vang, 3111 E Illinois Ave, Fresno, CA 93702-1912 |
| 19186735 | + | Yessica Treto, 4716 Erath, Waco, TX 76710-4624 |
| 19186739 | + | Ynise Carpenter, 2509 E. Lake Shore Dr. Apt. 1903, Waco, TX 76705-7814 |
| 19186740 | + | Yokika Hornsby, 605 Hollywood Dr., Waco, TX 76704-1014 |
| 19186741 | + | Yolanda Alaniz, 7615 Heathridge, San Antonio, TX 78250-2995 |
| 19186742 | + | Yolanda Bologna, 505 Clifton Avenue, Clifton, NJ 07011-3227 |
| 19186743 | + | Yolanda Cephus, 424 Gano Ave, Orange Park, FL 32073-4443 |
| 19186746 | + | Yolanda Selders, 1565 Tom Reed Rd, Isola, MS 38754-4651 |
| 19186747 | + | Yolande Hilliard, P.O. Box 380812, Duncanville, TX 75138-0812 |
| 19186748 | + | Yolette Paul, 60 Hawthorne Pl, 4, North Providence, RI 02904-7600 |
| 19186752 | + | Yourhonda Harrison, 716 Bird Circle, Sulphur Springs, TX 75482-4527 |
| 19186753 | + | Yuhan Tseng, 4505 Bentley Dr, Plano, TX 75093-7150 |
| 19186755 | + | Yvette Alvarez, 12444 Goldstone Dr., Victorville, CA 92392-8696 |
| 19186756 | + | Yvette Tellado, 100 Rock Rd Apt 110, Hawthorne, NJ 07506-1573 |
| 19186758 | + | Yvonne Bell, 12818 Hayne Blvd, New Orleans, LA 70128-1310 |
| 19186759 | + | Yvonne DeConinck, 2285 Marsh Hawk Ln 10-301, Fleming Island, FL 32003-3302 |
| 19186760 | #+ | Yvonne Flores, 37357 Golden Cir, Palmdale, CA 93550-2546 |
| 19186761 | + | Yvonne Pullen, 8548 Old Marlin Road, Waco, TX 76705-5292 |
| 19186771 | + | ZAYAS LAW, 20 GRAND STREET, HARTFORD, CT 06106-1560 |
| 19186772 | | ZAYO GROUP LLC, P O BOX 952136, DALLAS, TX 75395-2136 |
| 19186773 | + | ZAYO GROUP LLC, 400 CENTENNIAL PARKWAY SUITE 200, LOUISVILLE, CO 80027-1210 |
| 19186778 | + | ZHUZHUNA KUCHUYKAN, 30510 SW REBEKAH ST 3404, WILSONVILLE, OR 97070-6660 |
| 19186779 | + | ZIP IN MEDIA PRODUCTIONS LLC, 2103 CORAL WAY SUITE 201, MIAMI, FL 33145-2660 |
| 19186780 | | ZOHO CORPORATION, P O BOX 894926, LOS ANGELES, CA 90189-4926 |
| 19186785 | | ZYMEWIRE, PO BOX 70662, TORONTO, CANADA M6P 4E7 |
| 19186762 | #+ | Zachary Humphrey, 1801 MountainView Dr, Waco, TX 76710-2663 |
| 19186763 | + | Zachary Raymer, 4804 Tulipwood Rd, Jacksonville, FL 32210-5364 |
| 19186764 | + | Zakia Haley, 9536 Limosine Dr, Crowley, TX 76036-9500 |
| 19186765 | + | Zakiya Kasumba, 5 Cross Keys RD, Apt. C, Baltimore, MD 21210-1721 |
| 19186767 | #+ | Zariah Money, 2730 Park Lake Dr, Waco, TX 76708-1569 |
| 19186768 | + | Zarinah Harris, 601 New Jersey Ave, Apt 3F, Brooklyn, NY 11207-5723 |
| 19186774 | + | Zeanza Penistan, 8 Mason St, Johnstown, NY 12095-1230 |
| 19186775 | + | Zeaselatrease Haynes, 620 Calumet, Waco, TX 76704-1528 |
| 19186776 | + | Zeina El, 8014 West Highway 84 Apt 2090, Waco, TX 76712-3888 |
| 19186777 | + | Zenaida Cartwright, 2254 Misty Dr., Waco, TX 76712-8232 |
| 19186781 | + | Zohrey Thomas, 5307 Avenue L, Brooklyn, NY 11234-3307 |
| 19186783 | + | Zuje Elizardo, 3335 Court St, Brownsville, TX 78521-4682 |
| 19179879 | + | eMEDICAL OFFICES, 651 W. MOUNT PLEASANT AVE., LIVINGSTON, NJ 07039-1600 |
| 19179881 | + | eMEDICAL OFFICES, 3 CENTURY DRIVE PO BOX 6143, PARSIPPANY, NJ 07054-7143 |
| 19179880 | + | eMEDICAL OFFICES, 2 KINGS HIGHWAY, MIDDLETOWN, NJ 07748-3509 |

| 19179909 | + | eNOAH iSOLUTIONS INC, 2955 E HILLCREST DRIVE SUITE 124, WESTLAKE VILLAGE, CA 91362-3178 |
| 19179910 | + | eNoah iSolutions, Inc., Manoj Sherman, 2955 E. Hillcrest Drive, Suite 124, Westlake Village, CA 91362-3178 |
| 19179971 | + | eScreen, Inc., 7500 W. 110th, Suite 500, Overland Park, KS 66210-2407 |

TOTAL: 8114

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| tr | + | EDI: QDJSHERMAN.COM | | |
| | | | Nov 13 2020 03:23:00 | Daniel J. Sherman, 509 N. Montclair, Dallas, TX 75208-5450 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Nov 13 2020 01:50:00 | Jefferson County, Linebarger Goggan Blair & Sampson LLP, c/o John P. Dillman, P.O. Box 3064, Houston, TX 77253-3064 |
| 19177070 | + | Email/Text: mhunt@afba.com | | |
| | | | Nov 13 2020 01:51:00 | 5 STAR LIFE INSURANCE COMPANY, 909 N WASHINGTON ST, ALEXANDRIA, VA 22314-1555 |
| 19177142 | + | Email/Text: rlbrown@acrmc.com | | |
| | | | Nov 13 2020 01:51:00 | ADAMS COUNTY REGIONAL MEDICAL CENTER, 230 MEDICAL CENTER DRIVE, SEAMAN, OH 45679-8002 |
| 19177170 | | Email/Text: amscbankruptcy@adt.com | | |
| | | | Nov 13 2020 01:51:00 | ADT SECURITY SERVICES, P O BOX 371956, PITTSBURGH, PA 15250-7956 |
| 19177169 | | Email/Text: amscbankruptcy@adt.com | | |
| | | | Nov 13 2020 01:51:00 | ADT SECURITY SERVICES, P O BOX 371878, PITTSBURGH, PA 15250-7878 |
| 19177242 | | EDI: ALDEPREV.COM | | |
| | | | Nov 13 2020 03:28:00 | ALABAMA DEPARTMENT OF REVENUE, CORPORATE TAX SECTION, MONTGOMERY, AL 36132-7435 |
| 19177240 | | EDI: ALDEPREV.COM | | |
| | | | Nov 13 2020 03:28:00 | ALABAMA DEPARTMENT OF REVENUE, CORPORATE INCOME TAX UNIT, MONTGOMERY, AL 36132-7431 |
| 19177241 | | EDI: ALDEPREV.COM | | |
| | | | Nov 13 2020 03:28:00 | ALABAMA DEPARTMENT OF REVENUE, P O BOX 327435, MONTGOMERY, AL 36132-7435 |
| 19177243 | | EDI: ALDEPREV.COM | | |
| | | | Nov 13 2020 03:28:00 | ALABAMA DEPARTMENT OF REVENUE, WITHHOLDING TAX RETURNS, MONTGOMERY, AL 36132-7483 |
| 19177351 | | Email/Text: creditdept@allscripts.com | | |
| | | | Nov 13 2020 01:51:00 | ALLSCRIPTS HEALTHCARE LLC, 24630 NETWORK PLACE, CHICAGO, IL 60673-1246 |
| 19177353 | | Email/Text: collections@allstream.com | | |
| | | | Nov 13 2020 01:49:00 | ALLSTREAM, P O BOX 2966, MILWAUKEE, WI 53201-2966 |
| 19177352 | | Email/Text: collections@allstream.com | | |
| | | | Nov 13 2020 01:49:00 | ALLSTREAM, P O BOX 30484, BILLINGS, MT 59107-0484 |
| 19177764 | | EDI: AZDEPREV.COM | | |
| | | | Nov 13 2020 03:23:00 | ARIZONA DEPARTMENT OF REVENUE, P O BOX 29010, PHOENIX, AZ 85038-9010 |
| 19177765 | | EDI: AZDEPREV.COM | | |
| | | | Nov 13 2020 03:23:00 | ARIZONA DEPARTMENT OF REVENUE, P O BOX 29079, PHOENIX, AZ 85038-9079 |
| 19177766 | | EDI: AZDEPREV.COM | | |
| | | | Nov 13 2020 03:23:00 | ARIZONA DEPARTMENT OF REVENUE, P O BOX 29085, PHOENIX, AZ 85038-9085 |
| 19177768 | + | EDI: ARKDEPREV.COM | | |
| | | | Nov 13 2020 03:23:00 | ARKANSAS DEPT OF FINANCE AND ADMIN, PO BOX 1272, LITTLE ROCK, AR 72203-1272 |
| 19177767 | + | EDI: ARKDEPREV.COM | | |
| | | | Nov 13 2020 03:23:00 | ARKANSAS DEPT OF FINANCE AND ADMIN, OFFICE OF STATE REVENUE ADMIN., 1509 W SEVENTH ST., LITTLE ROCK, AR 72201-4223 |
| 19177791 | + | Email/Text: creditanalysts@asante.org | | |
| | | | Nov 13 2020 01:51:00 | ASANTE PHYSICIAN PARTNERS, PO BOX |

|  |  |  |  |
|---|---|---|---|
|  |  |  | 4749, MEDFORD, OR 97501-0227 |
| 19177867 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | AT&T, PO BOX 105503, ATLANTA, GA 30348-5503 |
| 19177922 | + Email/Text: ocmdpt@aol.com | Nov 13 2020 01:49:00 | ATLANTIC PHYSICAL THERAPY REHABILITATION AND SPORT, 11070 CATHELL ROAD UNIT 4, BERLIN, MD 21811-9344 |
| 19177914 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, BILL PAYMENT CENTER, SAGINAW, MI 48663-0003 |
| 19177911 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| 19177912 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PAYMENT CENTER, SACRAMENTO, CA 95887-001 |
| 19177873 | EDI: CINGMIDLAND.COM | Nov 13 2020 03:28:00 | ATT, P O BOX 8220, AURORA, IL 60572-8220 |
| 19177872 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PO BOX 8212, AURORA, IL 60572-8212 |
| 19177915 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PO BOX 22111, TULSA, OK 74121-2111 |
| 19177870 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PO BOX 8100, AURORA, IL 60507-8100 |
| 19177871 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PO BOX 8110, AURORA, IL 60507-8110 |
| 19177901 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, P O BOX 13146, NEWARK, NJ 07101-5646 |
| 19177903 | EDI: CINGMIDLAND.COM | Nov 13 2020 03:28:00 | ATT, PO BOX 2969, OMAHA, NE 68103-2969 |
| 19177868 | EDI: CINGMIDLAND.COM | Nov 13 2020 03:28:00 | ATT, PO BOX 530006, ATLANTA, GA 30353-0006 |
| 19177869 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, P O BOX 277019, ATLANTA, GA 30384-7019 |
| 19177864 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, P O BOX 105068, ATLANTA, GA 30348-5068 |
| 19177865 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, P O BOX 105262, ATLANTA, GA 30348-5262 |
| 19177866 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PO BOX 105414, ATLANTA, GA 30348-5414 |
| 19177892 | EDI: CINGMIDLAND.COM | Nov 13 2020 03:28:00 | ATT, PO BOX 630047, DALLAS, TX 75263-0047 |
| 19177899 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PO BOX 9001309, LOUISVILLE, KY 40290-1309 |
| 19177894 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PO BOX 650502, DALLAS, TX 75265-0502 |
| 19177895 | EDI: CINGMIDLAND.COM | Nov 13 2020 03:28:00 | ATT, PO BOX 650661, DALLAS, TX 75265-0661 |
| 19177897 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, P.O. BOX 660921, DALLAS, TX 75266-0921 |
| 19177906 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, P O BOX 78225, PHOENIX, AZ 85062-8225 |
| 19177909 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PO BOX 78522, PHOENIX, AZ 85062-8522 |
| 19177886 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, P O BOX 5080, CAROL STREAM, IL 60197-5080 |
| 19177879 | EDI: ATTWIREBK.COM | Nov 13 2020 03:23:00 | ATT, PO BOX 5001, CAROL STREAM, IL 60197-5001 |

District/off: 0539-3
Date Rcvd: Nov 12, 2020

User: ctello
Form ID: NOA

Page 133 of 169
Total Noticed: 8513

| 19177878 | + | EDI: ATTWIREBK.COM | | |
| | | | Nov 13 2020 03:23:00 | ATT, PO BOX 5011, CAROL STREAM, IL 60197-5011 |
| 19177887 | | EDI: CINGMIDLAND.COM | | |
| | | | Nov 13 2020 03:28:00 | ATT, P O BOX 5082, CAROL STREAM, IL 60197-5082 |
| 19177888 | | EDI: ATTWIREBK.COM | | |
| | | | Nov 13 2020 03:23:00 | ATT, P O BOX 5083, CAROL STREAM, IL 60197-5083 |
| 19177880 | | EDI: ATTWIREBK.COM | | |
| | | | Nov 13 2020 03:23:00 | ATT, PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| 19177884 | | EDI: ATTWIREBK.COM | | |
| | | | Nov 13 2020 03:23:00 | ATT, P O BOX 5025, CAROL STREAM, IL 60197-5025 |
| 19177881 | | EDI: ATTWIREBK.COM | | |
| | | | Nov 13 2020 03:23:00 | ATT, P O BOX 5017, CAROL STREAM, IL 60197-5017 |
| 19177882 | | EDI: ATTWIREBK.COM | | |
| | | | Nov 13 2020 03:23:00 | ATT, P O BOX 5019, CAROL STREAM, IL 60197-5019 |
| 19177940 | + | Email/Text: beyerinkd@acmhhosp.org | | |
| | | | Nov 13 2020 01:49:00 | AUDUBON COUNTY MEMORIAL HOSPITAL, 515 PACIFIC AVENUE, AUDUBON, IA 50025-1056 |
| 19177470 | + | Email/Text: accounting@mvrs.com | | |
| | | | Nov 13 2020 01:50:00 | American Driving Records, Inc., 2860 Gold Trailing Court, Rancho Cordova, CA 95670-6106 |
| 19178004 | | Email/Text: bljohnson@bcmh.org | | |
| | | | Nov 13 2020 01:49:00 | BARAGA COUNTY MEMORIAL HOSPITA, 18341 US HIGHWAY 41, LANSE, MI 49946-8024 |
| 19178043 | + | Email/Text: bcmhdataprocessing@beavercountyhospitalauthority.com | | |
| | | | Nov 13 2020 01:49:00 | BEAVER COUNTY MEMORIAL HOSPITAL, PO BOX 640, BEAVER, OK 73932-0640 |
| 19178152 | + | Email/Text: kristi.green@bnsf.com | | |
| | | | Nov 13 2020 01:50:00 | BNSF Railway Company, Director Drug Alcohol Testing, 2600 Lou Menck Drive, Fort Worth, TX 76131-2830 |
| 19178251 | + | Email/Text: phsusbankruptcynotices@partners.org | | |
| | | | Nov 13 2020 01:50:00 | Brigham and Women's Hospital, 75 Francis Street, Boston, MA 02115-6106 |
| 19178339 | | EDI: CALTAXFEE | | |
| | | | Nov 13 2020 03:23:00 | CA DEPT OF TAX FEE ADMINISTRATION, ACCOUNT INFORMATION GROU, MIC: 29, PO BOX 942879, SACRAMENTO, CA 94279-0029 |
| 19178349 | + | EDI: CALTAXFEE | | |
| | | | Nov 13 2020 03:23:00 | CALIFORNIA BOARD OF EQUALIZATION, 450 N STREET, PO BOX 942879, SACRAMENTO, CA 94279-0001 |
| 19178350 | | EDI: CALTAXFEE | | |
| | | | Nov 13 2020 03:23:00 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATIO, P O BOX 942879, SACRAMENTO, CA 94279-6001 |
| 19178358 | | EDI: CALTAX.COM | | |
| | | | Nov 13 2020 03:28:00 | CALIFORNIA FRANCHISE TAX BOARD, 121 SPEAR ST, STE 400, SAN FRANCISCO, CA 94105-1584 |
| 19178352 | | EDI: CALTAX.COM | | |
| | | | Nov 13 2020 03:28:00 | CALIFORNIA FRANCHISE TAX BOARD, 300 S SPRING ST, STE 5704, LOS ANGELES, CA 90013-1265 |
| 19178356 | | EDI: CALTAX.COM | | |
| | | | Nov 13 2020 03:28:00 | CALIFORNIA FRANCHISE TAX BOARD, 3321 POWER INN RD, STE 250, SACRAMENTO, CA 95826-3893 |
| 19178359 | + | EDI: CALTAX.COM | | |
| | | | Nov 13 2020 03:28:00 | CALIFORNIA FRANCHISE TAX BOARD, 600 W SANTA ANA BLVD, STE 300, SANTA ANA, CA 92701-4532 |
| 19178353 | + | EDI: CALTAX.COM | | |
| | | | Nov 13 2020 03:28:00 | CALIFORNIA FRANCHISE TAX BOARD, 1515 CLAY ST, STE 305, OAKLAND, CA 94612-1431 |
| 19178354 | | EDI: CALTAX.COM | | |

| | | | |
|---|---|---|---|
| | | Nov 13 2020 03:28:00 | CALIFORNIA FRANCHISE TAX BOARD, PO BOX 1468, SACRAMENTO, CA 95812-1468 |
| 19178355 | EDI: CALTAX.COM | | |
| | | Nov 13 2020 03:28:00 | CALIFORNIA FRANCHISE TAX BOARD, PO BOX 2952, SACRAMENTO, CA 95812-2952 |
| 19178391 | + Email/Text: casey@capecodortho.com | | |
| | | Nov 13 2020 01:49:00 | CAPE COD ORTHOPAEDICS SPORT MEDICINE, P O BOX 2019, SANDWICH, MA 02563-8019 |
| 19178459 | Email/Text: RMHricebill@carrishealth.com | | |
| | | Nov 13 2020 01:49:00 | CARRIS HEALTH LLC, 301 BECKER AVENUE SW, WILLMAR, MN 56201 |
| 19178461 | Email/Text: RMHricebill@carrishealth.com | | |
| | | Nov 13 2020 01:49:00 | CARRIS HEALTH LLC, PO BOX 150, WILLMAR, MN 56201-0150 |
| 19178554 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURY LINK.1, P O BOX 29040, PHOENIX, AZ 85038-9040 |
| 19178570 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, PO BOX 660068, DALLAS, TX 75266-0068 |
| 19178568 | + Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, PO BOX 88026, CHICAGO, IL 60680-1026 |
| 19178573 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, P O BOX 29040, PHOENIX, AZ 85038-9040 |
| 19178575 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, P O BOX 52187, PHOENIX, AZ 85072-2187 |
| 19178566 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, P O BOX 1319, CHARLOTTE, NC 28201-1319 |
| 19178572 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, PO BOX 219100, KANSAS CITY, MO 64121-9100 |
| 19178569 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, PO BOX 740463, CINCINNATI, OH 45274-0463 |
| 19178565 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, PO BOX 4300, CAROL STREAM, IL 60197-4300 |
| 19178574 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, P O BOX 2961, PHOENIX, AZ 85062-2961 |
| 19178567 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, PO BOX 96064, CHARLOTTE, NC 28296-0064 |
| 19178577 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, P O BOX 91154, SEATTLE, WA 98111-9254 |
| 19178578 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Nov 13 2020 01:50:00 | CENTURYLINK, P O BOX 91155, SEATTLE, WA 98111-9255 |
| 19178587 | + Email/Text: Kristina.Koehler@cghmc.com | | |
| | | Nov 13 2020 01:49:00 | CGH MEDICAL CENTER, 100 E LEFEVRE ROAD, STERLING, IL 61081-1279 |
| 19178809 | Email/Text: BANKRUPTCY@CINBELL.COM | | |
| | | Nov 13 2020 01:49:00 | CINCINNATI BELL TELEPHONE, P O BOX 748003, CINCINNATI, OH 45274-8003 |
| 19178826 | Email/Text: sancheza@cintas.com | | |
| | | Nov 13 2020 01:51:00 | CINTAS CORPORATION, PO BOX 88005, CHICAGO, IL 60680-1005 |
| 19178831 | + Email/Text: BloomC@cintas.com | | |
| | | Nov 13 2020 01:49:00 | CINTAS FIRE PROTECTION, 151 CASTLEBERRY COURT, MILFORD, OH 45150-1896 |
| 19178829 | + Email/Text: BloomC@cintas.com | | |
| | | Nov 13 2020 01:49:00 | CINTAS FIRE PROTECTION, 690 EAST CRESCENTVILLE RD, CINCINNATI, OH 45246-1314 |
| 19178835 | Email/Text: citjaxbankruptcy@cit.com | | |
| | | Nov 13 2020 01:49:00 | CIT TECHNOLOGY FIN SERV INC, 21146 NETWORK PLACE, CHICAGO, IL 60673-1211 |
| 19178846 | + Email/Text: citycollector@cityofcharleston.org | | |

|  |  | Nov 13 2020 01:51:00 | CITY OF CHARLESTON, 915 QUARRIER ST TUITE 4, CHARLESTON, WV 25301-2622 |
| 19178848 | + Email/Text: citycollector@cityofcharleston.org | | |
|  |  | Nov 13 2020 01:51:00 | CITY OF CHARLESTON, PO BOX 7786, CHARLESTON, WV 25356-0786 |
| 19178871 | Email/Text: bankruptcy@portlandoregon.gov | | |
|  |  | Nov 13 2020 01:49:00 | CITY OF PORTLAND, P O BOX 8038, PORTLAND, OR 97207-8038 |
| 19178869 | Email/Text: bankruptcy@portlandoregon.gov | | |
|  |  | Nov 13 2020 01:49:00 | CITY OF PORTLAND, PO BOX 1927, PORTLAND, OR 97207 |
| 19178896 | + Email/Text: bankruptcies@clarkpud.com | | |
|  |  | Nov 13 2020 01:50:00 | CLARK PUBLIC UTILITIES, PO BOX 8900, VANCOUVER, WA 98668-8900 |
| 19178897 | + Email/Text: bankruptcies@clarkpud.com | | |
|  |  | Nov 13 2020 01:50:00 | CLARK PUBLIC UTILITIES, PO BOX 8989, VANCOUVER, WA 98668-8989 |
| 19178931 | + Email/Text: hcole@cchealthcare.com | | |
|  |  | Nov 13 2020 01:50:00 | COASTAL CAROLINA HEALTH CARE, PO BOX 12248, NEW BERN, NC 28561-2248 |
| 19178954 | + EDI: CODEPREV.COM | | |
|  |  | Nov 13 2020 03:23:00 | COLORADO DEPT OF REVENUE, 1375 SHERMAN ST, DENVER, CO 80261-2200 |
| 19178956 | + Email/Text: HYOUNG@GJHOSP.ORG | | |
|  |  | Nov 13 2020 01:51:00 | COLORADO WEST HEALTHCARE SYSTEM, 2021 N. 12TH STREET, GRAND JUNCTION, CO 81501-2980 |
| 19178958 | + Email/Text: HYOUNG@GJHOSP.ORG | | |
|  |  | Nov 13 2020 01:51:00 | COLORADO WEST HEALTHCARE SYSTEM, PO BOX 1687, GRAND JUNCTION, CO 81502-1687 |
| 19178968 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 530098, ATLANTA, GA 30353-0098 |
| 19178969 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 530099, ATLANTA, GA 30353-0099 |
| 19178966 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 105184, ATLANTA, GA 30348-5184 |
| 19178967 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 105257, ATLANTA, GA 30348-5257 |
| 19178974 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 196, NEWARK, NJ 07101-0196 |
| 19178975 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 1577, NEWARK, NJ 07101-1577 |
| 19178973 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 173908, DENVER, CO 80217-3908 |
| 19178972 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 660618, DALLAS, TX 75266-0618 |
| 19178970 | + EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 71211, CHARLOTTE, NC 28272-1211 |
| 19178976 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 70219, PHILADELPHIA, PA 19176-0219 |
| 19178971 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO Box 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 19178979 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 35170, SEATTLE, WA 98124-5170 |
| 19178977 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 34227, SEATTLE, WA 98124-1227 |
| 19178978 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, P O BOX 34744, SEATTLE, WA 98124-1744 |
| 19178980 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, P O BOX 3001, |

District/off: 0539-3                     User: ctello                              Page 136 of 169
Date Rcvd: Nov 12, 2020                  Form ID: NOA                             Total Noticed: 8513

|  |  |  | SOUTHEASTERN, PA 19398-3001 |
| 19178981 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, PO BOX 3002, SOUTHEASTERN, PA 19398-3002 |
| 19178982 | EDI: COMCASTCBLCENT | | |
|  |  | Nov 13 2020 03:23:00 | COMCAST BUSINESS, P O BOX 3006, SOUTHEASTERN, PA 19398-3006 |
| 19178990 | Email/Text: melody@ccmaui.org | | |
|  |  | Nov 13 2020 01:49:00 | COMMUNITY CLINIC OF MAUI, 1881 NANI STREET, WAILUKU, HI 96793 |
| 19178998 | + Email/Text: saday@cmhcare.com | | |
|  |  | Nov 13 2020 01:49:00 | COMMUNITY MEMORIAL HEALTHCARE INC, 100 N 7TH, WYMORE, NE 68466-1704 |
| 19179019 | Email/Text: lisa_sanders@concentra.com | | |
|  |  | Nov 13 2020 01:51:00 | CONCENTRA, P O BOX 9010, BROOMFIELD, CO 80021-9010 |
| 19179017 | Email/Text: lisa_sanders@concentra.com | | |
|  |  | Nov 13 2020 01:51:00 | CONCENTRA, P O BOX 9008, BROOMFIELD, CO 80021-9008 |
| 19179018 | Email/Text: lisa_sanders@concentra.com | | |
|  |  | Nov 13 2020 01:51:00 | CONCENTRA, PO BOX 9009, BROOMFIELD, CO 80021-9009 |
| 19179071 | Email/Text: lisa_sanders@concentra.com | | |
|  |  | Nov 13 2020 01:51:00 | CONCENTRA, P O BOX 9008, WESTMINISTER, CO 80021-9008 |
| 19185589 | Email/Text: DRS.Bankruptcy@po.state.ct.us | | |
|  |  | Nov 13 2020 01:49:00 | STATE OF CONNECTICUT, PO BOX 5089, HARTFORD, CT 06102-5089 |
| 19179079 | Email/Text: DRS.Bankruptcy@po.state.ct.us | | |
|  |  | Nov 13 2020 01:49:00 | CONNECTICUT DEPT OF REVENUE SERVICES, 25 SIGOURNEY ST 2, HARTFORD, CT 06106-5032 |
| 19179151 | + Email/Text: IaFinancialCounsel@mercyhealth.com | | |
|  |  | Nov 13 2020 01:50:00 | COVENANT MEDICAL CENTER INC, P O BOX 6200, WATERLOO, IA 50704-6200 |
| 19179161 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
|  |  | Nov 13 2020 01:51:53 | COX BUSINESS, P O BOX 2167, OMAHA, NE 68103-2167 |
| 19179162 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
|  |  | Nov 13 2020 01:51:33 | COX BUSINESS, PO BOX 79171, PHOENIX, AZ 85062-9171 |
| 19179160 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
|  |  | Nov 13 2020 01:51:53 | COX BUSINESS, P O BOX 248851, OKLAHOMA CITY, OK 73124-8851 |
| 19179224 | Email/Text: bankruptcy@dsservices.com | | |
|  |  | Nov 13 2020 01:50:00 | CRYSTAL SPRING WATER CO, PO BOX 660579, DALLAS, TX 75266-0579 |
| 19179227 | + Email/Text: bankruptcy@dsservices.com | | |
|  |  | Nov 13 2020 01:50:00 | CRYSTAL SPRING WATER CO, 6750 DISCOVERY BLVD, MABLETON, GA 30126-4677 |
| 19179233 | + Email/Text: cls-bankruptcy@wolterskluwer.com | | |
|  |  | Nov 13 2020 01:51:00 | CT CORPORATION, P O BOX 4349, CAROL STREAM, IL 60197-4349 |
| 19179253 | + Email/Text: alachney@customsec.com | | |
|  |  | Nov 13 2020 01:50:00 | CUSTOM SECURITY SYSTEMS INC, P O BOX 15628, BATON ROUGE, LA 70895-5628 |
| 19179252 | + Email/Text: alachney@customsec.com | | |
|  |  | Nov 13 2020 01:50:00 | CUSTOM SECURITY SYSTEMS INC, 690 OAK VILLA BOULEVARD, BATON ROUGE, LA 70815-8403 |
| 19178647 | + Email/Text: dl-csgbankruptcy@charter.com | | |
|  |  | Nov 13 2020 01:51:00 | Charter Communications Operating LLC, 6524 Manchester Avenue, St. Louis, MO 63139-3520 |
| 19179364 | + Email/Text: Conifer-DH-Bankruptcy.Notification@coniferhealth.com | | |
|  |  | Nov 13 2020 01:50:00 | DARTMOUTH HITCHCOCK CLINIC, 253 PLEASANT ST, CONCORD, NH 03301-2593 |
| 19179502 | Email/PDF: DellBKNotifications@resurgent.com | | |
|  |  | Nov 13 2020 02:13:27 | DELL FINANCIAL SERVICES LLC, 4284 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| 19179501 | Email/PDF: DellBKNotifications@resurgent.com | | |
|  |  | Nov 13 2020 02:11:50 | DELL FINANCIAL SERVICES LLC, PAYMENT PROCESSING CENTER, CHICAGO, IL 60693 |

District/off: 0539-3                    User: ctello                                              Page 137 of 169
Date Rcvd: Nov 12, 2020                 Form ID: NOA                                              Total Noticed: 8513

| 19179503 | + Email/PDF: DellBKNotifications@resurgent.com | Nov 13 2020 02:13:27 | DELL FINANCIAL SERVICES LLC, MAIL STOP PS2DF-23, ONE DELL WAY, ROUND ROCK, TX 78682-0001 |
| 19179552 | + Email/Text: ecffilings@lni.wa.gov | Nov 13 2020 01:50:00 | DEPARTMENT OF LABOR INDUSTRI, P O BOX 34022, SEATTLE, WA 98124-1022 |
| 19179568 | EDI: MSDOR | Nov 13 2020 03:28:00 | DEPARTMENT OF REVENUE, P O BOX 23075, JACKSON, MS 39225-3075 |
| 19179572 | EDI: IRS.COM | Nov 13 2020 03:23:00 | DEPARTMENT OF TREASURY, INTERNAL REVENUE SERVICE, OGDEN, UT 84201-0009 |
| 19179665 | Email/Text: billing@docusign.com | Nov 13 2020 01:51:00 | DOCUSIGN INC, PO BOX 123428 DEPT 3428, DALLAS, TX 75312-3428 |
| 19179705 | + Email/Text: pcareloc@dorminymedical.org | Nov 13 2020 01:51:00 | DORMINY MEDICAL CENTER, PO BOX 1447, FITZGERALD, GA 31750-1447 |
| 19179721 | Email/Text: gary.strain@douglascounty-ne.gov | Nov 13 2020 01:51:00 | DOUGLAS COUNTY TREASURER, ATTN: PROPERTY DIVISION, OMAHA, NE 68183-0003 |
| 19179716 | + Email/Text: gary.strain@douglascounty-ne.gov | Nov 13 2020 01:51:00 | DOUGLAS COUNTY TREASURER, RM H03, OMAHA, NE 68183-0001 |
| 19179718 | + Email/Text: gary.strain@douglascounty-ne.gov | Nov 13 2020 01:51:00 | DOUGLAS COUNTY TREASURER, 1819 FARNAM ST, OMAHA, NE 68183-1000 |
| 19179717 | + Email/Text: gary.strain@douglascounty-ne.gov | Nov 13 2020 01:51:00 | DOUGLAS COUNTY TREASURER, 1819 FARNAM ST H03, OMAHA, NE 68183-1000 |
| 19179720 | Email/Text: gary.strain@douglascounty-ne.gov | Nov 13 2020 01:51:00 | DOUGLAS COUNTY TREASURER, CIVIC CENTER, OMAHA, NE 68183-0003 |
| 19179744 | + Email/Text: carol@drugtestservices.com | Nov 13 2020 01:51:00 | DRUG TESTING SERVICES INC, PO BOX 241382, MONTGOMERY, AL 36124-1382 |
| 19179746 | + Email/Text: bankruptcy@dsservices.com | Nov 13 2020 01:50:00 | DS SERVICES OF AMERICA INC, 5660 NEW NORTHSIDE DRIVE, ATLANTA, GA 30328-5800 |
| 19179751 | Email/Text: lynn.colombo@duke-energy.com | Nov 13 2020 01:51:00 | DUKE ENERGY, P O BOX 1326, CHARLOTTE, NC 28201-1326 |
| 19179752 | Email/Text: lynn.colombo@duke-energy.com | Nov 13 2020 01:51:00 | DUKE ENERGY, PO BOX 1327, CHARLOTTE, NC 28201-1327 |
| 19179761 | Email/Text: taxdept@coj.net | Nov 13 2020 01:51:00 | DUVAL COUNTY TAX COLLECTOR, 231 E FORSYTHE STREET, SUITE 130, JACKSONVILLE, FL 32202-3370 |
| 19179499 | + Email/PDF: DellBKNotifications@resurgent.com | Nov 13 2020 02:13:27 | Dell Financial Services L.L.C., One Dell Way, Round Rock, TX 78682-7000 |
| 19179666 | + Email/Text: billing@docusign.com | Nov 13 2020 01:51:00 | DocuSign, Inc., 221 Main Street, Suite 1000, San Francisco, CA 94105-1925 |
| 19179912 | Email/Text: credit7@entergy.com | Nov 13 2020 01:49:00 | ENTERGY, PO BOX 8103, BATON ROUGE, LA 70891-8103 |
| 19179913 | Email/Text: credit7@entergy.com | Nov 13 2020 01:49:00 | ENTERGY, PO BOX 8108, BATON ROUGE, LA 70891-8108 |
| 19179898 | + Email/Text: accounting@ebiinc.com | Nov 13 2020 01:49:00 | Employment Background, Investigations, Inc., PO Box 629, Owings Mills, MD 21117-0629 |
| 19180031 | + Email/Text: dept-corp-pfs-incoming-bk-notifications@fairview.org | Nov 13 2020 01:51:00 | FAIRVIEW CLINICS, 400 STINSON BLVD NE 1ST FLOOR, MINNEAPOLIS, MN 55413-2614 |
| 19180032 | Email/Text: dept-corp-pfs-incoming-bk-notifications@fairview.org | Nov 13 2020 01:51:00 | FAIRVIEW CLINICS, PO BOX 199, MINNEAPOLIS, MN 55440-0199 |
| 19180050 | Email/Text: tlong@fmctr.com | Nov 13 2020 01:49:00 | FAMILY MEDICAL CENTER-, 1657 NORTH EXPRESSWAY, GRIFFIN, GA 30223-1276 |

| 19180075 | + Email/Text: pocatello_spo@farmersinsurance.com | | |
| | | Nov 13 2020 01:50:00 | FARMERS INSURANCE GROUP, 2500 SOUTH FIFTH AVE, POCATELLO, ID 83204-1923 |
| 19180098 | + Email/Text: fl@federallife.com | | |
| | | Nov 13 2020 01:50:00 | FEDERAL LIFE INSURANCE CO, 3750 WEST DEERFIELD RD, RIVERWOODS, IL 60015-3598 |
| 19180144 | Email/Text: jackland@myfch.org | | |
| | | Nov 13 2020 01:51:00 | FILLMORE COUNTY HOSPITAL, PO BOX 193, GENEVA, NE 68361-0193 |
| 19180152 | + Email/Text: lori.sorensen@fireguardusa.com | | |
| | | Nov 13 2020 01:51:00 | FIREGUARD INC, 4404 S 76TH CIRCLE, OMAHA, NE 68127-1859 |
| 19180183 | EDI: FLDEPREV.COM | | |
| | | Nov 13 2020 03:23:00 | FLORIDA DEPT OF REVENUE, 5050 W TENNESSEE ST, TALLAHASSEE, FL 32399-0100 |
| 19180211 | EDI: CALTAX.COM | | |
| | | Nov 13 2020 03:28:00 | FRANCHISE TAX BOARD, P O BOX 942857, SACRAMENTO, CA 94257-0501 |
| 19180229 | Email/Text: bankruptcynotification@ftr.com | | |
| | | Nov 13 2020 01:51:00 | FRONTIER, P O BOX 740407, CINCINNATI, OH 45274-0407 |
| 19180232 | Email/Text: bankruptcynotification@ftr.com | | |
| | | Nov 13 2020 01:51:00 | FRONTIER, PO BOX 20550, ROCHESTER, NY 14602-0550 |
| 19180317 | EDI: GADEPTOFREV.COM | | |
| | | Nov 13 2020 03:23:00 | GEORGIA DEPARTMENT OF REVENUE, P O BOX 740317, ATLANTA, GA 30374-0317 |
| 19180314 | EDI: GADEPTOFREV.COM | | |
| | | Nov 13 2020 03:23:00 | GEORGIA DEPARTMENT OF REVENUE, P O BOX 105499, ATLANTA, GA 30348-5499 |
| 19180315 | EDI: GADEPTOFREV.COM | | |
| | | Nov 13 2020 03:23:00 | GEORGIA DEPARTMENT OF REVENUE, P O BOX 740234, ATLANTA, GA 30374-0234 |
| 19180318 | EDI: GADEPTOFREV.COM | | |
| | | Nov 13 2020 03:23:00 | GEORGIA DEPARTMENT OF REVENUE, PO BOX 740321, ATLANTA, GA 30374-0321 |
| 19180346 | + Email/Text: Kris.Hammer@glacialridge.org | | |
| | | Nov 13 2020 01:50:00 | GLENWOOD MEDICAL CENTER, 417 FRANKLIN ST. S, GLENWOOD, MN 56334-1598 |
| 19180367 | + Email/Text: bankruptcy-notification@google.com | | |
| | | Nov 13 2020 01:49:00 | GOOGLE INC, DEPT 34256, SAN FRANCISCO, CA 94139-0001 |
| 19180366 | Email/Text: bankruptcy-notification@google.com | | |
| | | Nov 13 2020 01:49:00 | GOOGLE INC, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043-1351 |
| 19180385 | Email/Text: scd_bankruptcynotices@grainger.com | | |
| | | Nov 13 2020 01:50:00 | GRAINGER, DEPT 196-802629931, PALATINE, IL 60038-0001 |
| 19180384 | + Email/Text: scd_bankruptcynotices@grainger.com | | |
| | | Nov 13 2020 01:50:00 | GRAINGER, P O BOX 419267, KANSAS CITY, MO 64141-6267 |
| 19180386 | + Email/Text: scd_bankruptcynotices@grainger.com | | |
| | | Nov 13 2020 01:50:00 | GRAINGER, 6901 IMPERIAL DRIVE, WACO, TX 76712-6813 |
| 19180417 | + Email/Text: contactpbs@gundersenhealth.org | | |
| | | Nov 13 2020 01:49:00 | GUNDERSEN CLINIC LTD, 1900 SOUTH AVENUE, LACROSSE, WI 54601-5496 |
| 19180418 | Email/Text: contactpbs@gundersenhealth.org | | |
| | | Nov 13 2020 01:49:00 | GUNDERSEN CLINIC LTD, P O BOX 4444, LACROSSE, WI 54602-4444 |
| 19180422 | + Email/Text: rhondab@gcho.org | | |
| | | Nov 13 2020 01:50:00 | GUTHRIE COUNTY HOSPITAL, 710 N 12TH STREET, GUTHRIE CENTER, IA 50115-1549 |
| 19180451 | Email/Text: kflynn2@hallmarkhealth.org | | |
| | | Nov 13 2020 01:49:00 | HALLMARK HEALTH SYSTEM INC, PO BOX 415934, BOSTON, MA 02241-5934 |
| 19180452 | + Email/Text: kflynn2@hallmarkhealth.org | | |
| | | Nov 13 2020 01:49:00 | HALLMARK HEALTH SYSTEM INC, 585 LEBANON STREET, MELROSE, MA 02176-3225 |
| 19180606 | Email/Text: hewitt@hgsselfstorage.com | | |
| | | Nov 13 2020 01:51:00 | HGS SELF STORAGE, PO BOX 668, HEWITT, |

| | | | |
|---|---|---|---|
| | | | TX 76643-0668 |
| 19180607 | Email/Text: bhelbing@highpointfamilymedicine.com | Nov 13 2020 01:51:00 | HIGH POINT FAMILY MEDICINE LLC, 507 SOUTH MONROE STREET, LANCASTER, WI 53813-2054 |
| 19180613 | Email/Text: bankruptcy@dsservices.com | Nov 13 2020 01:50:00 | HINCKLEY SPRINGS, P O BOX 660579, DALLAS, TX 75266-0579 |
| 19180679 | Email/Text: bankruptcynotices@tax.idaho.gov | Nov 13 2020 01:49:00 | IDAHO STATE TAX COMMISSION, 800 PARK BLVD., PLAZA IV, BOISE, ID 83722-0410 |
| 19180697 | Email/Text: rev.bankruptcy@illinois.gov | Nov 13 2020 01:50:00 | ILLINOIS DEPT OF REVENUE, BANKRUPTCY SECTION, PO BOX 64338, CHICAGO, IL 60664-0338 |
| 19180698 | + Email/Text: rev.bankruptcy@illinois.gov | Nov 13 2020 01:50:00 | ILLINOIS DEPT OF REVENUE, 101 WEST JEFFERSON ST., SPRINGFIELD, IL 62702-5074 |
| 19180718 | + Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Nov 13 2020 01:51:00 | INDIANA DEPT OF REVENUE, 100 N SENATE AVE, INDIANAPOLIS, IN 46204-2253 |
| 19180732 | + Email/Text: BANKRUPTCY@INOVA.ORG | Nov 13 2020 01:50:00 | INOVA HEALTH CARE SERVICES, 2990 TELESTAR COURT 2ND FLOOR, FALLS CHURCH, VA 22042-1211 |
| 19180763 | + Email/Text: AR@INTOX.COM | Nov 13 2020 01:51:00 | INTOXIMETERS INC, P O BOX 798313, ST LOUIS, MO 63179-8003 |
| 19180764 | + Email/Text: AR@INTOX.COM | Nov 13 2020 01:51:00 | INTOXIMETERS INC, 2081 CRAIG ROAD, ST. LOUIS, MO 63146-4107 |
| 19180769 | Email/Text: IDR.Bankruptcy@ag.iowa.gov | Nov 13 2020 01:51:00 | IOWA DEPT OF REVENUE, BANKRUPTCY, PO BOX 10471, DES MOINES, IA 50306-0471 |
| 19180770 | Email/Text: IDR.Bankruptcy@ag.iowa.gov | Nov 13 2020 01:51:00 | IOWA DEPT OF REVENUE, HOOVER STATE OFFICE BUILDING, 1305 E WALNUT, DES MOINES, IA 50319 |
| 19180786 | Email/Text: bankruptcy2@ironmountain.com | Nov 13 2020 01:50:00 | IRON MOUNTAIN INC, PO BOX 915004, DALLAS, TX 75391-5004 |
| 19180821 | Email/Text: bkrptnotices@jjkeller.com | Nov 13 2020 01:49:00 | J J KELLER ASSOCIATES INC, P O BOX 368, NEENAH, WI 54957-0368 |
| 19180823 | Email/Text: bkrptnotices@jjkeller.com | Nov 13 2020 01:49:00 | J.J. Keller Associates, Inc., PO Box 368, West Breezewood, Neenah, WI 54957-0368 |
| 19238142 | Email/Text: houston_bankruptcy@LGBS.com | Nov 13 2020 01:50:00 | Jefferson County, c/o John P. Dillman, Linebarger Goggan Blair & Sampson LLP, P.O. Box 3064, Houston, Tx 77253-3064 |
| 19181371 | Email/Text: KDOR_KSBANKRUPTCY@KS.GOV | Nov 13 2020 01:51:00 | KANSAS DEPT OF REVENUE, 915 SW HARRISON ST, TOPEKA, KS 66625-4066 |
| 19181373 | Email/Text: KGSBankruptcy@onegas.com | Nov 13 2020 01:51:00 | KANSAS GAS SERVICE, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 19181374 | + Email/Text: KGSBankruptcy@onegas.com | Nov 13 2020 01:51:00 | KANSAS GAS SERVICE, 7421 WEST 129TH STREET, OVERLAND PARK, KS 66213-2645 |
| 19181638 | Email/Text: bankruptcynotice.treasury@kingcounty.gov | Nov 13 2020 01:51:00 | KING COUNTY TREASURY, 500 4TH AVE, SUITE 600, SEATTLE, WA 98104-2340 |
| 19181664 | Email/Text: Pquinn@nifp.com | Nov 13 2020 01:49:00 | KOOTENAI URGENT CARE, 700 IRONWOOD DRIVE, SUITE 220E, COEUR D ALENE, ID 83814-2656 |
| 19181665 | Email/Text: Pquinn@nifp.com | Nov 13 2020 01:49:00 | KOOTENAI URGENT CARE, PO BOX 5727, PORTLAND, OR 97228-5727 |
| 19182476 | Email/Text: collections@languageline.com | Nov 13 2020 01:51:00 | LANGUAGE LINE SERVICES INC, P O BOX 202564, DALLAS, TX 75320-2564 |
| 19182533 | + Email/Text: info@lahcreditunion.com | Nov 13 2020 01:50:00 | LATROBE AREA HOSPITAL INC, 121 W SECOND AVE, LATROBE, PA 15650-1068 |

| 19182649 | Email/Text: Compliance@libertybankerslife.com | Nov 13 2020 01:49:00 | LIBERTY BANKERS LIFE INSURANCE COMPANY, 1605 LBJ FREEWAY SUITE 710, DALLAS, TX 75234 |
|---|---|---|---|
| 19182747 | + Email/Text: kkeene@lrhcares.org | Nov 13 2020 01:51:00 | LITTLETON REGIONAL HEALTHCARE, 600 ST. JOHNSBURY ROAD, LITTLETON, NH 03561-3443 |
| 19182787 | Email/Text: bankruptcy@ttc.lacounty.gov | Nov 13 2020 01:49:00 | LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 514818, LOS ANGELES, CA 90051-4818 |
| 19182788 | Email/Text: bankruptcy@ttc.lacounty.gov | Nov 13 2020 01:49:00 | LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 54027, LOS ANGELES, CA 90054-0027 |
| 19182799 | EDI: LADOR | Nov 13 2020 03:23:00 | LOUISIANA DEPT OF REVENUE, PO BOX 1231, BATON ROUGE, LA 70821-1231 |
| 19182800 | EDI: LADOR | Nov 13 2020 03:23:00 | LOUISIANA DEPT OF REVENUE, PO BOX 3550, BATON ROUGE, LA 70821-3550 |
| 19182795 | + EDI: LADOR | Nov 13 2020 03:23:00 | LOUISIANA DEPT OF REVENUE, PO BOX 201, BATON ROUGE, LA 70821-0201 |
| 19182801 | EDI: LADOR | Nov 13 2020 03:23:00 | LOUISIANA DEPT OF REVENUE, P O BOX 91011, BATON ROUGE, LA 70821-9011 |
| 19182803 | Email/Text: bankruptcy@metrorevenue.org | Nov 13 2020 01:50:00 | LOUISVILLE METRO REVENUE COMMISSION, P O BOX 35410, LOUISVILLE, KY 40232-5410 |
| 19182859 | + Email/Text: csells@mrhc.org | Nov 13 2020 01:51:00 | MAGNOLIA REGIONAL HEALTH CENTER, P O BOX 1138, CORINTH, MS 38835-1138 |
| 19182858 | + Email/Text: csells@mrhc.org | Nov 13 2020 01:51:00 | MAGNOLIA REGIONAL HEALTH CENTER, 2034 EAST SHILOH ROAD, CORINTH, MS 38834-3727 |
| 19182868 | + Email/Text: paula.a.thomas@maine.gov | Nov 13 2020 01:49:00 | MAINE REVENUE SERVICES, 24 STATE HOUSE STATION, AUGUSTA, ME 04333-0024 |
| 19183009 | + Email/Text: BANKRUPT@MARSHFIELDCLINIC.ORG | Nov 13 2020 01:51:00 | MARSHFIELD CLINIC, 2116 CRAIG RD, EAU CLAIRE, WI 54701-6118 |
| 19183015 | + Email/Text: BANKRUPT@MARSHFIELDCLINIC.ORG | Nov 13 2020 01:51:00 | MARSHFIELD CLINIC, 2727 PLAZA DRIVE, WAUSAU, WI 54401-4192 |
| 19183010 | Email/Text: BANKRUPT@MARSHFIELDCLINIC.ORG | Nov 13 2020 01:51:00 | MARSHFIELD CLINIC, 3501 GOLF ROAD, EAU CLAIRE, WI 54701-9091 |
| 19183012 | Email/Text: BANKRUPT@MARSHFIELDCLINIC.ORG | Nov 13 2020 01:51:00 | MARSHFIELD CLINIC, 1000 N. OAK AVE., MARSHFIELD, WI 54449-5789 |
| 19183011 | + Email/Text: BANKRUPT@MARSHFIELDCLINIC.ORG | Nov 13 2020 01:51:00 | MARSHFIELD CLINIC, 906 COLLEGE AVE WEST, LADYSMITH, WI 54848-2198 |
| 19183093 | Email/Text: MCHSMNCORR@mayo.edu | Nov 13 2020 01:51:00 | MAYO CLINIC, 404 WEST FOUNTAIN STREET, ALBERT LEA, MN 56007-2437 |
| 19183123 | Email/Text: wire@mwe.com | Nov 13 2020 01:49:00 | MCDERMOTT WILL EMERY LLP, 444 WEST LAKE ST STE 4000, CHICAGO, IL 60606-0029 |
| 19183124 | Email/Text: wire@mwe.com | Nov 13 2020 01:51:00 | MCDERMOTT WILL EMERY LLP, P O BOX 6043, CHICAGO, IL 60680-6043 |
| 19183128 | Email/Text: Ebrooks@mcguirewoods.com | Nov 13 2020 01:49:00 | MCGUIREWOODS LLP, 77 WEST WACKER DR STE 4100, CHICAGO, IL 60601-1818 |
| 19183191 | + Email/Text: Jackie_Smith@mediacomcc.com | Nov 13 2020 01:49:00 | MEDIACOM, ONE MEDIACOM WAY, MEDIACOM PARK, NY 10918 |
| 19183198 | + Email/Text: nbaisinger@mpfcak.com | Nov 13 2020 01:50:00 | MEDICAL PARK FAMILY CARE INC, 2211 EAST NORTHERN LIGHTS BLVD, ANCHORAGE, AK 99508-4192 |

| 19183233 | + Email/Text: mtxinsinquiry@labcorp.com | | |
| | | Nov 13 2020 01:51:00 | MEDTOX LABORATORIES, 402 W COUNTY ROAD D, ST PAUL, MN 55112-3597 |
| 19183468 | EDI: MINNDEPREV.COM | | |
| | | Nov 13 2020 03:23:00 | MINNESOTA DEPARTMENT OF REVENUE, P O BOX 64439, ST PAUL, MN 55164-0439 |
| 19183469 | EDI: MINNDEPREV.COM | | |
| | | Nov 13 2020 03:23:00 | MINNESOTA DEPARTMENT OF REVENUE, PO BOX 64649, ST PAUL, MN 55164-0649 |
| 19183465 | EDI: MINNDEPREV.COM | | |
| | | Nov 13 2020 03:23:00 | MINNESOTA DEPARTMENT OF REVENUE, MAIL STATION 1250, ST PAUL, MN 55145-1250 |
| 19183470 | EDI: MINNDEPREV.COM | | |
| | | Nov 13 2020 03:23:00 | MINNESOTA DEPT OF REVENUE, 600 N ROBERT ST., M/S 4130, ST PAUL, MN 55101 |
| 19183483 | + Email/Text: ecfnotices@dor.mo.gov | | |
| | | Nov 13 2020 01:49:00 | MISSOURI DEPT OF REVENUE, HARRY S TRUMAN STATE OFFICE BLDG, 301 W HIGH ST, JEFFERSON CITY, MO 65101-1517 |
| 19183564 | + Email/Text: bankruptcy.notice@mutualofomaha.com | | |
| | | Nov 13 2020 01:50:00 | MUTUAL OF OMAHA, MUTUAL OF OMAHA PLAZA 6TH FL, OMAHA, NE 68175-0001 |
| 19183563 | + Email/Text: bankruptcy.notice@mutualofomaha.com | | |
| | | Nov 13 2020 01:50:00 | MUTUAL OF OMAHA, ATTN: TAMMIE RICHLING, OMAHA, NE 68175-0001 |
| 19183565 | + Email/Text: bankruptcy.notice@mutualofomaha.com | | |
| | | Nov 13 2020 01:50:00 | Mutual Of Omaha Insurance Company, Mutual of Omaha Plaza, Omaha, NE 68175-0001 |
| 19183696 | Email/Text: apbankruptcy@us.ngrid.com | | |
| | | Nov 13 2020 01:51:00 | NATIONAL GRID, P O BOX 1048, WOBURN, MA 01807-1048 |
| 19183712 | Email/Text: Rev.BNC@nebraska.gov | | |
| | | Nov 13 2020 01:49:00 | NEBRASKA DEPT OF REVENUE, 304 NORTH 5TH STREET, STE D, NORFOLK, NE 68701-4091 |
| 19183713 | Email/Text: Rev.BNC@nebraska.gov | | |
| | | Nov 13 2020 01:49:00 | NEBRASKA DEPT OF REVENUE, CRAFT STATE OFFICE BLDG, 200 SOUTH SILBER ST, NORTH PLATTE, NE 69101-4200 |
| 19183711 | Email/Text: Rev.BNC@nebraska.gov | | |
| | | Nov 13 2020 01:49:00 | NEBRASKA DEPT OF REVENUE, NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL SOUTH, PO BOX 94818, LINCOLN, NE 68508 |
| 19183714 | + Email/Text: Rev.BNC@nebraska.gov | | |
| | | Nov 13 2020 01:49:00 | NEBRASKA DEPT OF REVENUE, NEBRASKA STATE OFFICE BUILDING, 1313 FARNAM STREET, OMAHA, NE 68102-1881 |
| 19183750 | + Email/Text: tax-bankruptcy@tax.state.nv.us | | |
| | | Nov 13 2020 01:50:00 | NEVADA DEPT OF TAXATION, 1550 COLLEGE PARKWAY, STE 115, CARSON CITY, NV 89706-7939 |
| 19183753 | + Email/Text: tax-bankruptcy@tax.state.nv.us | | |
| | | Nov 13 2020 01:50:00 | NEVADA DEPT OF TAXATION, 4600 KIETZKE LANE, BLDG L, STE 235, RENO, NV 89502-5033 |
| 19183752 | + Email/Text: tax-bankruptcy@tax.state.nv.us | | |
| | | Nov 13 2020 01:50:00 | NEVADA DEPT OF TAXATION, GRANT SAWYER OFFICE BLDG, 555 E WASHINGTON AVE, STE 1300, LAS VEGAS, NV 89101-1046 |
| 19183770 | EDI: NMTRD.COM | | |
| | | Nov 13 2020 03:23:00 | NEW MEXICO TAXATION AND REVENUE, 1100 SOUTH ST FRANCIS DRIVE, PO BOX 630, SANTA FE, NM 87504-0630 |
| 19183769 | + EDI: NMTRD.COM | | |
| | | Nov 13 2020 03:23:00 | NEW MEXICO TAXATION REVENUE DEPARTMENT, PO BOX 2527, SANTA FE, NM 87504-2527 |
| 19183768 | EDI: NMTRD.COM | | |
| | | Nov 13 2020 03:23:00 | NEW MEXICO TAXATION REVENUE DEPARTMENT, P O BOX 25127, SANTA FE, MN 87504-5127 |
| 19183809 | Email/Text: liz.barden@nexair.com | | |
| | | Nov 13 2020 01:51:00 | NEXAIR LLC, P O BOX 125, MEMPHIS, TN 38101-0125 |

| | | | |
|---|---|---|---|
| 19183817 | Email/Text: legal@nextgen.com | Nov 13 2020 01:49:00 | NEXTGEN HEALTHCARE INFORMATION SYSTEMS LLC, 18111 VON KARMAN AVE SUITE 800, IRVINE, CA 92612 |
| 19183891 | + Email/Text: shelby.cathey@surgerypartners.com | Nov 13 2020 01:49:00 | NORTH IDAHO DAY SURGERY LLC, 1593 EAST POLSTON AVE, POST FALLS, ID 83854-5326 |
| 19183892 | + Email/Text: bankruptcy.notices@northmemorial.com | Nov 13 2020 01:49:00 | NORTH MEMORIAL HEALTH CARE, 3300 OAKDALE AVENUE NORTH, ROBBINSDALE, MN 55422-2900 |
| 19183893 | + Email/Text: tsmith@nmhs.net | Nov 13 2020 01:50:00 | NORTH MISSISSIPPI MEDICAL CLINIC, 450 E PRESIDENT ST, TUPELO, MS 38801-5599 |
| 19183894 | + Email/Text: ollerm@northoaks.org | Nov 13 2020 01:49:00 | NORTH OAKS MEDICAL CENTER, PO BOX 2668, HAMMOND, LA 70404-2668 |
| 19183895 | Email/Text: ollerm@northoaks.org | Nov 13 2020 01:49:00 | NORTH OAKS PHYSICIAN GROUP LLC, PO BOX 3087, HAMMOND, LA 70404-3087 |
| 19183898 | + Email/Text: mitchell.kotrba@northvalleyhealth.org | Nov 13 2020 01:51:00 | NORTH VALLEY HEALTH CENTER, 109 SOUTH MINNESOTA STREET, WARREN, MN 56762-1420 |
| 19183899 | Email/Text: mitchell.kotrba@northvalleyhealth.org | Nov 13 2020 01:51:00 | NORTH VALLEY HEALTH CENTER, 300 W GOOD SAMARITAN DR, WARREN, MN 56762-1412 |
| 19183873 | + Email/Text: ebn@exchange.nscorp.com | Nov 13 2020 01:50:00 | Norfolk Southern Railway Company, Three Commercial Place, Norfolk, VA 23510-2108 |
| 19183982 | + Email/Text: lengle@ochsner.org | Nov 13 2020 01:50:00 | OCHSNER HEALTH SYSTEMS, 1514 JEFFERSON HWY, NEW ORLEANS, LA 70121-2429 |
| 19183980 | + Email/Text: lengle@ochsner.org | Nov 13 2020 01:50:00 | OCHSNER HEALTH SYSTEMS, 9001 SUMMA AVENUE, BATON ROUGE, LA 70809-3726 |
| 19183996 | Email/Text: debtrecovery@officemax.com | Nov 13 2020 01:49:00 | OFFICE MAX INC, P O BOX 101705, ATLANTA, GA 30392-1705 |
| 19184077 | Email/Text: bcwrtoff@cablevision.com | Nov 13 2020 01:51:00 | OPTIMUM, PO BOX 9256, CHELSEA, MA 02150-9256 |
| 19184075 | + Email/Text: bcwrtoff@cablevision.com | Nov 13 2020 01:51:00 | OPTIMUM, 1111 STEWART AVENUE, BETHPAGE, NY 11714-3533 |
| 19184080 | + Email/Text: bcwrtoff@cablevision.com | Nov 13 2020 01:51:00 | OPTIMUM, PO BOX 371378, PITTSBURGH, PA 15250-7378 |
| 19184089 | EDI: ORREV.COM | Nov 13 2020 03:23:00 | OREGON DEPARTMENT OF REVENUE, P O BOX 14725, SALEM, OR 97309-5018 |
| 19184157 | + Email/Text: bweiss@paperclip.com | Nov 13 2020 01:51:00 | PAPERCLIP INC, ONE UNIVERSITY PLAZA STE 518, HANCKENSACK, NJ 07601-6203 |
| 19184252 | Email/Text: bankruptcygroup@peco-energy.com | Nov 13 2020 01:49:00 | PECO ENERGY, P O BOX 37629, PHILADELPHIA, PA 19101-0629 |
| 19184251 | + Email/Text: bankruptcygroup@peco-energy.com | Nov 13 2020 01:49:00 | PECO ENERGY, 2301 MARKET STREET, PHILADELPHIA, PA 19103-1380 |
| 19184283 | + Email/Text: lkcandy@phelpsmemorial.com | Nov 13 2020 01:49:00 | PHELPS MEMORIAL HEALTH CENTER, 1215 TIBBALS STREET, HOLDREGE, NE 68949-1261 |
| 19184311 | + Email/Text: dgurganus@physicianseast.com | Nov 13 2020 01:51:00 | PHYSICIANS EAST PA, 1850 WEST ARLINGTON BOULEVARD, GREENVILLE, NC 27834-5704 |
| 19184326 | Email/Text: jim.young@pbsnow.com | Nov 13 2020 01:49:00 | PINNACLE BUSINESS SYSTEM INC, P O BOX 5530, EDMOND, OK 73083-5530 |
| 19184336 | + Email/Text: bankruptcy@pb.com | Nov 13 2020 01:51:00 | PITNEY BOWES GLOBAL FINANCIAL, 1313 |

District/off: 0539-3      User: ctello        Page 143 of 169

Date Rcvd: Nov 12, 2020      Form ID: NOA       Total Noticed: 8513

| | | | |
|---|---|---|---|
| | | | NORTH ATLANTIC STE 3000, SPOKANE, WA 99201-2303 |
| 19184333 | Email/Text: bankruptcy@pb.com | Nov 13 2020 01:51:00 | PITNEY BOWES GLOBAL FINANCIAL, 2225 AMERICAN DR, NEENAH, WI 54956-1005 |
| 19184337 | Email/Text: bankruptcy@pb.com | Nov 13 2020 01:51:00 | PITNEY BOWES INC, P O BOX 856042, LOUISVELLE, KY 40285-6042 |
| 19184340 | Email/Text: bankruptcy@pb.com | Nov 13 2020 01:51:00 | PITNEY BOWES INC, PO BOX 856390, LOUISVILLE, KY 40285-6390 |
| 19184341 | + Email/Text: bankruptcy@pb.com | Nov 13 2020 01:51:00 | PITNEY BOWES INC, 2225 AMERICAN DR, NEENAH, WI 54956-1005 |
| 19184344 | Email/Text: bankruptcy@pb.com | Nov 13 2020 01:51:00 | PITNEY BOWES PURCHASE POWER, PO BOX 856042, LOUISVILLE, KY 40285-6042 |
| 19184391 | + Email/Text: joann.buckholz@hcl-powerobjects.com | Nov 13 2020 01:51:00 | POWER OBJECTS, 718 WASHINGTON AVE N STE 101, MINNEAPOLIS, MN 55401-3500 |
| 19184445 | + Email/Text: bemis@prodatacomputer.com | Nov 13 2020 01:49:00 | PRODATA, 2809 S 160TH STREET SUITE 401, OMAHA, NE 68130-1755 |
| 19184510 | + Email/Text: dashworth@psbp.com | Nov 13 2020 01:50:00 | PS Business Parks, L.P., 701 Western Avenue, Glendale, CA 91201-2349 |
| 19184622 | + Email/Text: cspfs@monument.health | Nov 13 2020 01:50:00 | RAPID CITY REGIONAL HOSPITAL, 353 FAIRMONT BOULEVARD, RAPID CITY, SD 57701-7393 |
| 19184690 | + Email/Text: cspfs@monument.health | Nov 13 2020 01:50:00 | REGIONAL HEALTH, PO BOX 3450, RAPID CITY, SD 57709-3450 |
| 19184689 | + Email/Text: cspfs@monument.health | Nov 13 2020 01:50:00 | REGIONAL HEALTH, 353 FAIRMONT BLVD, RAPID CITY, SD 57701-7375 |
| 19184714 | + Email/Text: spcc@renown.org | Nov 13 2020 01:51:00 | RENOWN HEALTH, 850 HARVARD WAY, RENO, NV 89502-2055 |
| 19184713 | + Email/Text: spcc@renown.org | Nov 13 2020 01:51:00 | RENOWN HEALTH, 780 KUENZLI ST STE 202, RENO, NV 89502-0837 |
| 19184773 | Email/Text: jcobb@rcchc.org | Nov 13 2020 01:49:00 | ROANOKE CHOWAN COMMUNTIY HEALTH CENTER INC, 305 BEECHWOOD BLVD MEDICAL RECORDS, MURFREESBORO, NC 27855-1134 |
| 19184772 | Email/Text: jcobb@rcchc.org | Nov 13 2020 01:49:00 | ROANOKE CHOWAN COMMUNTIY HEALTH CENTER INC, 120 HEALTH CENTER DR, AHOSKIE, NC 27910-8161 |
| 19184899 | + Email/Text: bmcguire@sabethahospital.com | Nov 13 2020 01:50:00 | SABETHA FAMILY PRACTICE, P O BOX 247, SABETHA, KS 66534-0247 |
| 19185299 | + Email/Text: bmullins@schcmed.com | Nov 13 2020 01:51:00 | SHERIDAN COUNTY HOSPITAL, P O BOX 167, HOXIE, KS 67740-0167 |
| 19185436 | + Email/Text: bankruptcy@sctax.org | Nov 13 2020 01:50:00 | SOUTH CAROLINA DEPT OF REVENUE, 301 GERVAIS STREET, PO BOX 125, COLUMBIA, SC 29202-0125 |
| 19185441 | + Email/Text: patientaccountcollector@sgmc.org | Nov 13 2020 01:49:00 | SOUTH GEORGIA MEDICAL CENTER, 2501 N PATTERSON ST, VALDOSTA, GA 31602-1785 |
| 19185444 | Email/Text: patientaccountcollector@sgmc.org | Nov 13 2020 01:49:00 | SOUTH GEORGIA MEDICAL CENTER, P O BOX 0070, VALDOSTA, GA 31603-0070 |
| 19185466 | + Email/Text: harbec@phin.org | Nov 13 2020 01:51:00 | SOUTHWESTERN VERMONT MEDICAL CENTER, PO BOX 1361, WILLISTON, VT 05495-1361 |
| 19185468 | Email/Text: bankruptcy@dsservices.com | Nov 13 2020 01:50:00 | SPARKLETTS, P O BOX 660579, DALLAS, TX 75266-0579 |
| 19185469 | Email/Text: bankruptcy@dsservices.com | Nov 13 2020 01:50:00 | SPARKLETTS, P O BOX 515326, LOS |

|  |  |  |
|---|---|---|
|  |  | ANGELES, CA 90051-6626 |
| 19185500 | + Email/Text: cbo-patientliabilitysupportteam@spectrumhealth.org | |
|  | Nov 13 2020 01:50:00 | SPECTRUM HEALTH, PO BOX 2286, GRAND RAPIDS, MI 49501-2286 |
| 19185499 | + Email/Text: cbo-patientliabilitysupportteam@spectrumhealth.org | |
|  | Nov 13 2020 01:50:00 | SPECTRUM HEALTH, PO BOX 2648, GRAND RAPIDS, MI 49501-2648 |
| 19185503 | + Email/Text: cbo-patientliabilitysupportteam@spectrumhealth.org | |
|  | Nov 13 2020 01:50:00 | SPECTRUM HEALTH PENNOCK LAB, PO BOX 2648, GRAND RAPIDS, MI 49501-2648 |
| 19177476 | EDI: AGFINANCE.COM | |
|  | Nov 13 2020 03:23:00 | AMERICAN GENERAL LIFE COMPANIES, 1200 NORTH MAYFAIR RD, MILWAUKEE, WI 53226 |
| 19177480 | EDI: AGFINANCE.COM | |
|  | Nov 13 2020 03:23:00 | AMERICAN GENERAL LIFE COMPANIES, 2000 AMERICAL GENERAL WAY, NASHVILLE, TN 37250 |
| 19177478 | EDI: AGFINANCE.COM | |
|  | Nov 13 2020 03:23:00 | AMERICAN GENERAL LIFE COMPANIES, 3705 AMERICAN GENERAL CENTER, NASHVILLE, TN 37250 |
| 19177477 | EDI: AGFINANCE.COM | |
|  | Nov 13 2020 03:23:00 | AMERICAN GENERAL LIFE COMPANIES, ATTN: DONNA BERRY, NASHVILLE, TN 37250 |
| 19177479 | EDI: AGFINANCE.COM | |
|  | Nov 13 2020 03:23:00 | AMERICAN GENERAL LIFE COMPANIES, ATTN: TANYA HARRIS MC 235N, NASHVILLE, TN 37250 |
| 19185512 | EDI: NEXTEL.COM | |
|  | Nov 13 2020 03:23:00 | SPRINT, PO BOX 105243, ATLANTA, GA 30348-5243 |
| 19185523 | Email/Text: bmg.bankruptcy@centurylink.com | |
|  | Nov 13 2020 01:50:00 | SPRINT, PO BOX 740463, CINCINNATI, OH 45274-0463 |
| 19185520 | Email/Text: bmg.bankruptcy@centurylink.com | |
|  | Nov 13 2020 01:50:00 | SPRINT, PO BOX 96064, CHARLOTTE, NC 28296-0064 |
| 19185532 | Email/Text: bmg.bankruptcy@centurylink.com | |
|  | Nov 13 2020 01:50:00 | SPRINT, P O BOX 219100, KANSAS CITY, MO 64121-9100 |
| 19185533 | Email/Text: bmg.bankruptcy@centurylink.com | |
|  | Nov 13 2020 01:50:00 | SPRINT, P O BOX 219623, KANSAS CITY, MO 64121-9623 |
| 19185525 | EDI: NEXTEL.COM | |
|  | Nov 13 2020 03:23:00 | SPRINT, PO BOX 79255, CITY OF INDUSTRY, CA 91716-9255 |
| 19185528 | Email/Text: bmg.bankruptcy@centurylink.com | |
|  | Nov 13 2020 01:50:00 | SPRINT, P O BOX 650270, DALLAS, TX 75265-0270 |
| 19185535 | Email/Text: bmg.bankruptcy@centurylink.com | |
|  | Nov 13 2020 01:50:00 | SPRINT, P O BOX 79133, PHOENIX, AZ 85062.9133 |
| 19185516 | EDI: NEXTEL.COM | |
|  | Nov 13 2020 03:23:00 | SPRINT, P O BOX 4181, CAROL STREAM, IL 60197-4181 |
| 19185530 | EDI: NEXTEL.COM | |
|  | Nov 13 2020 03:23:00 | SPRINT, PO BOX 660092, DALLAS, TX 75266-0092 |
| 19185529 | EDI: NEXTEL.COM | |
|  | Nov 13 2020 03:23:00 | SPRINT, P O OX 660092, DALLAS, TX 75266-0092 |
| 19185514 | EDI: NEXTEL.COM | |
|  | Nov 13 2020 03:23:00 | SPRINT, PO BOX 17621, BALTIMORE, MD 21297-1621 |
| 19185518 | EDI: NEXTEL.COM | |
|  | Nov 13 2020 03:23:00 | SPRINT, PO BOX 4191, CAROL STREAM, IL 60197-4191 |
| 19185513 | Email/Text: bmg.bankruptcy@centurylink.com | |
|  | Nov 13 2020 01:50:00 | SPRINT, PO BOX 530503, ATLANTA, GA 30353-0503 |
| 19185534 | EDI: NEXTEL.COM | |
|  | Nov 13 2020 03:23:00 | SPRINT, PO BOX 54977, LOS ANGELES, CA 90054-0977 |

District/off: 0539-3 | User: ctello | Page 145 of 169
Date Rcvd: Nov 12, 2020 | Form ID: NOA | Total Noticed: 8513

| | | | |
|---|---|---|---|
| 19185524 | EDI: NEXTEL.COM | Nov 13 2020 03:23:00 | SPRINT, PO BOX 740602, CINCINNATI, OH 45274-0602 |
| 19185526 | EDI: NEXTEL.COM | Nov 13 2020 03:23:00 | SPRINT, PO BOX 79357, CITY OF INDUSTRY, CA 91716-9357 |
| 19185521 | Email/Text: bmg.bankruptcy@centurylink.com | Nov 13 2020 01:50:00 | SPRINT, PO BOX 88026, CHICAGO, IL 60680-1206 |
| 19185586 | Email/Text: pacer@cpa.state.tx.us | Nov 13 2020 01:50:00 | STATE COMPTROLLER, COMPTROLLER OF PUBLIC ACCOUNTS, AUSTIN, TX 78774-0100 |
| 19183472 | Email/Text: customerservice@summitortho.com | Nov 13 2020 01:49:00 | MINNESOTA OCCUPATIONAL HEALTH, 1661 ST ANTHONY AVE 2ND FL, SAINT PAUL, MN 55104 |
| 19185699 | + Email/Text: kim.lawson@astria.health | Nov 13 2020 01:51:00 | SUNNYSIDE COMMUNITY HOSPITAL, P O BOX 719, SUNNYSIDE, WA 98944-0719 |
| 19185079 | + Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | Nov 13 2020 01:51:00 | Secretary of State, Division of Corporations, Franchise Tax, P.O. Box 7040, Dover, DE 19903-7040 |
| 19185080 | + Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | Nov 13 2020 01:51:00 | Secretary of Treasury, P.O. Box 7040, Dover, DE 19903-7040 |
| 19185083 | + Email/Text: lisa.girgen@securian.com | Nov 13 2020 01:50:00 | Securian Financial Group, Inc., 400 Robert Street, St. Paul, MN 55101-2098 |
| 19185456 | + Email/Text: james.sheppard@wnco.com | Nov 13 2020 01:51:00 | Southwest Airlines Co., 2702 Love Field Drive, Dallas, TX 75235-1908 |
| 19185587 | + Email/Text: home.fss-bankruptcy.934c00@statefarm.com | Nov 13 2020 01:50:00 | State Farm Mutual Automobile Insurance, One State Farm Plaza, Bloomington, IL 61710-0001 |
| 19185761 | + Email/Text: jweldon@tableau.com | Nov 13 2020 01:51:00 | TABLEAU SOFTWARE INC, 1621 N 34TH STREET, SEATTLE, WA 98103-9193 |
| 19185877 | Email/Text: tecbankruptcy@tecoenergy.com | Nov 13 2020 01:51:00 | TECO, PO BOX 31318, TAMPA, FL 33631-3318 |
| 19185891 | Email/Text: tdor.bankruptcy@tn.gov | Nov 13 2020 01:49:00 | TENNESSEE DEPT OF REVENUE, 500 DEADERICK ST, ANDREW JACKSON BLDG, NASHVILLE, TN 37242 |
| 19185935 | Email/Text: pacer@cpa.state.tx.us | Nov 13 2020 01:50:00 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, 111 E 17TH ST, AUSTIN, TX 78774-0100 |
| 19185585 | Email/Text: pacer@cpa.state.tx.us | Nov 13 2020 01:50:00 | STATE COMPTROLLER, PO BOX 149359, AUSTIN, TX 78714-9359 |
| 19185934 | Email/Text: pacer@cpa.state.tx.us | Nov 13 2020 01:50:00 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, P O BOX 149348, AUSTIN, TX 78714-9348 |
| 19186206 | + Email/Text: cbo-bankruptcy@unitypoint.org | Nov 13 2020 01:50:00 | TRINITY REGIONAL MEDICAL CENTER, 802 KENYON ROAD, FORT DODGE, IA 50501-5795 |
| 19186236 | Email/Text: txulec09@vistraenergy.com | Nov 13 2020 01:50:00 | TXU ENERGY, P O BOX 650638, DALLAS, TX 75265-0638 |
| 19186237 | Email/Text: txulec09@vistraenergy.com | Nov 13 2020 01:50:00 | TXU ENERGY, PO BOX 660161, DALLAS, TX 75266-0161 |
| 19186238 | Email/Text: txulec09@vistraenergy.com | Nov 13 2020 01:50:00 | TXU ENERGY, POST OFFICE BOX 100001, DALLAS, TX 75310-0001 |
| 19185980 | + Email/Text: litigation@glic.com | Nov 13 2020 01:50:00 | The Guardian Life Insurance, Company of America, 3900 Burgess Place, Bethlehem, PA 18017-9097 |
| 19186259 | Email/Text: accounts.receivable@uline.com | Nov 13 2020 01:50:00 | ULINE, P O BOX 88741, CHICAGO, IL 60680-1741 |
| 19186307 | Email/Text: BankruptcyNotice@upmc.edu | | |

District/off: 0539-3
Date Rcvd: Nov 12, 2020

User: ctello
Form ID: NOA

Page 146 of 169
Total Noticed: 8513

|  |  |  |  |
|---|---|---|---|
|  |  | Nov 13 2020 01:51:00 | UPMC BEDFORD MEMORIAL, 10455 LINCOLN HWY, EVERETT, PA 15537-7046 |
| 19186315 | Email/Text: bankruptcy@ups.com |  |  |
|  |  | Nov 13 2020 01:51:00 | UPS, LOCKBOX 577, CAROL STREAM, IL 60132-0577 |
| 19186322 | EDI: USBANKARS.COM |  |  |
|  |  | Nov 13 2020 03:28:00 | US BANK, 1850 OSBORN AVENUE, OAHKOSH, WI 54902 |
| 19186323 | + EDI: USBANKARS.COM |  |  |
|  |  | Nov 13 2020 03:28:00 | US BANK, 1700 FARNAM ST, 3RD FL, OMAHA, NE 68102-2004 |
| 19186381 | + EDI: UTAHTAXCOMM.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | UTAH STATE TAX COMMISSION, 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134-9000 |
| 19186380 | + EDI: UTAHTAXCOMM.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | UTAH STATE TAX COMMISSION, 210 N 1950 WEST, SALT LAKE CITY, UT 84134-9000 |
| 19186454 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 9688, MISSION HILLS, CA 91346-9688 |
| 19186439 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, PO BOX 1100, ALBANY, NY 12250-0001 |
| 19186460 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 4830, TRENTON, NJ 08650-4830 |
| 19186462 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, PO BOX 4833, TRENTON, NJ 08650-4833 |
| 19186465 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, PO BOX 1, WORCESTER, MA 01654-0001 |
| 19186436 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 15110, ALBANY, NY 12212-5110 |
| 19186435 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, PO BOX 15026, ALBANY, NY 12212-5026 |
| 19186437 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, PO BOX 15124, ALBANY, NY 12212-5124 |
| 19186443 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 17577, BALTIMORE, MD 21297-0513 |
| 19186450 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 6050, INGLEWOOD, CA 90312-6050 |
| 19186445 | + EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 408, COCKEYSVILLE, MD 21030-0408 |
| 19186466 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 1, WORCHESTER, MA 01654-0001 |
| 19186440 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 646, BALTIMORE, MD 21265-0646 |
| 19186463 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, PO BOX 646, WILMINGTON, DE 19896-0001 |
| 19186448 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 920041, DALLAS, TX 75392-0041 |
| 19186446 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 660720, DALLAS, TX 75266-0720 |
| 19186447 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, PO BOX 660748, DALLAS, TX 75266-0748 |
| 19186452 | EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, PO BOX 28007, LEHIGH VALLEY, PA 18002-8007 |
| 19186453 | + EDI: VERIZONCOMB.COM |  |  |
|  |  | Nov 13 2020 03:23:00 | VERIZON, P O BOX 28000, LEHIGH VLY, PA 18002. 18002-8000 |

| | | | |
|---|---|---|---|
| 19186449 | Email/Text: rmbncreports@supermedia.com | | |
| | | Nov 13 2020 01:50:00 | VERIZON, P O BOX 619009, DFW AIRPORT, TX 75261-9009 |
| 19186482 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, PO BOX 489, NEWARK, NJ 07101-0489 |
| 19186472 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, PO BOX 660108, DALLAS, TX 75266-0108 |
| 19186485 | + EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, PO BOX 790422, ST LOUIS, MO 63179-0422 |
| 19186486 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, PO BOX 790292, ST LOUIS, MO 63179-0292 |
| 19186488 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, PO BOX 790406, ST LOUIS, MO 63179-0406 |
| 19186484 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, PO BOX 70366, SAN JUAN, PR 00936-8366 |
| 19186471 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, PO BOX 6170, CAROL STREAM, IL 60197-6170 |
| 19186470 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, PO BOX 17464, BALTIMORE, MD 21297-1464 |
| 19186475 | + EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, P O BOX 4001, INGLEWOOD, CA 90309-4001 |
| 19186468 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, P O BOX 15110, ALBANY, NY 12212-5110 |
| 19186480 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, P O BOX 25505, LEIGH VALLEY, PA 18002-5505 |
| 19186481 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, P O BOX 9622, MISSION HILLS, CA 91346-9622 |
| 19186476 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, P O BOX 25505, LEHIGH VALLEY, PA 18002-5505 |
| 19186478 | EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | VERIZON WIRELESS, PO BOX 25506, LEHIGH VALLEY, PA 18002-5506 |
| 19186490 | EDI: VERMNTTAX | | |
| | | Nov 13 2020 03:23:00 | VERMONT DEPT OF TAXES, P O BOX 547, MONTPELER, VT 05601-0547 |
| 19186491 | EDI: VERMNTTAX | | |
| | | Nov 13 2020 03:23:00 | VERMONT DEPT OF TAXES, P O BOX 588, MONTPELIER, VA 05601-0588 |
| 19186492 | EDI: VERMNTTAX | | |
| | | Nov 13 2020 03:23:00 | VERMONT DEPT OF TAXES, 109 STATE STREET, MONTPELIER, VT 05609-1401 |
| 19186493 | EDI: VERMNTTAX | | |
| | | Nov 13 2020 03:23:00 | VERMONT DEPT OF TAXES, 133 STATE STREET, MONTPELIER, VT 05633-1401 |
| 19186533 | Email/Text: atl@atlevin.com | | |
| | | Nov 13 2020 01:50:00 | VILLAGE OF ROCKVILLE CENTRE, PO BOX 950, ROCKVILLE CENTRE, NY 11571-0950 |
| 19186537 | Email/Text: bkr@taxva.com | | |
| | | Nov 13 2020 01:51:00 | VIRGINIA DEPT OF TAXATION, PO BOX 1115, RICHMOND, VA 23218-1115 |
| 19186554 | + Email/Text: BankrNotice@vmware.com | | |
| | | Nov 13 2020 01:51:54 | VMWare, Inc., 3401 Hillview Avenue, Palo Alto, CA 94304-1383 |
| 19186469 | + EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | Verizon Wireless, One Verizon Place, General Counsel, Alpharetta, GA 30004-8510 |
| 19186575 | EDI: WADEPREV.COM | | |
| | | Nov 13 2020 03:23:00 | WASHINGTON STATE DEPT OF REVENUE, PO BOX 47476, OLYMPIA, WA 98504-7476 |
| 19186594 | + EDI: WFFC.COM | | |
| | | Nov 13 2020 03:28:00 | WELLS FARGO BANK, ACCOUNT ANALYSIS, MINNEAPOLIS, MN 55485-0001 |

| | | | |
|---|---|---|---|
| 19186604 | + Email/Text: ezompa@comcast.net | | |
| | | Nov 13 2020 01:49:00 | WEST ISLE URGENT CARE, 2027 61ST STREET, GALVESTON, TX 77551-1401 |
| 19186614 | Email/PDF: HCABKNotifications@resurgent.com | | |
| | | Nov 13 2020 02:13:27 | WESTERN PLAINS MEDICAL COMPLEX, 3001 AVENUE A, DODGE CITY, KS 67801-2270 |
| 19186671 | Email/Text: reimbursement@whallc.com | | |
| | | Nov 13 2020 01:51:00 | WOMENS HEALTHCARE ASSOCIATES LLC, 7650 SW BEVELAND RD STE 200, PORTLAND, OR 97223-8692 |
| 19186715 | + EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | XO COMMUNICATIONS, 13865 SUNRISE VALLEY DRIVE, HERNDON, VA 20171-6187 |
| 19186712 | + EDI: VERIZONCOMB.COM | | |
| | | Nov 13 2020 03:23:00 | XO COMMUNICATIONS, 14239 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |

TOTAL: 400

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty | *+ | Daniel J. Sherman, 509 N. Montclair, Dallas, TX 75208-5450 |
| cr | *+ | Carrollton Farmers Branch ISD, c/o Perdue Brandon Fielder et al, 1919 S. Shiloh Road, Suite 310, LB 40, Garland, TX 75042-8234 |
| cr | *+ | Lenora Price, 1801 Caddy Cir. 1012, Fort Worth, TX 76140-6322 |
| 19177223 | *+ | AIG Procurement Services, Inc., Two Peach Tree Hill Road, Livingston, NJ 07039-5701 |
| 19177239 | * | ALABAMA DEPARTMENT OF REVENUE, BUSINESS PRIVILEGE TAX SECTION, MONTGOMERY, AL 36132-7431 |
| 19177893 | * | ATT, P O BOX 630047, DALLAS, TX 75263-0047 |
| 19177885 | * | ATT, PO BOX 5025, CAROL STREAM, IL 60197-5025 |
| 19177139 | *+ | Adam Ramram, 61 Pine St., Leominster, MA 01453-3832 |
| 19177215 | *+ | Affirm Background Screening, Inc., 310 Stuntz Ave., Suite 101, Ashland, WI 54806-1984 |
| 19177489 | *+ | American National Insurance Company, One Moody Plaza, Galveston, TX 77550-7999 |
| 19177499 | *+ | American-Amicable Life Insurance Company of Texas, 425 Austin Ave., Waco, TX 76701-2147 |
| 19177595 | *+ | Angela Dijohn, 3589 Moir Farm Rd, Sandy Ridge, NC 27046-7507 |
| 19178306 | * | BROOKMAT, CORP, co ARDENBROOK INC AGENT, 4725 THORNTON AVE., FREMONT, CA 94536-6408 |
| 19178253 | *+ | Brigham and Women's Hospital, 900 Commonwealth Avenue, Boston, MA 02215-1213 |
| 19178361 | * | CALIFORNIA STATE CONTROLLER, PO BOX 942850, SACRAMENTO, CA 94250-5873 |
| 19178499 | * | CAUSEWAY PARTNERS LLC, REGIONS BANK BLDG SUITE 1040, METAIRIE, LA 70002 |
| 19178504 | * | CBC RESTAURANT CORP, PO BOX 203881, DALLAS, TX 75320-3881 |
| 19178510 | * | CDW DIRECT LLC, P O BOX 75723, CHICAGO, IL 60675-5723 |
| 19178547 | * | CENTURY LINK.1, PO BOX 173821, DENVER, CO 80217-3821 |
| 19178555 | * | CENTURY LINK.1, PO BOX 29040, PHOENIX, AZ 85038-9040 |
| 19178557 | * | CENTURY LINK.1, PO BOX 29060, PHOENIX, AZ 85038-9060 |
| 19178576 | * | CENTURYLINK, PO BOX 52187, PHOENIX, AZ 85072-2187 |
| 19179009 | *+ | COMSYS Information Technology Services LLC, dba TAPFIN Process Solutions, 4400 Post Oak Parkway, Suite 1800, Houston, TX 77027-3416 |
| 19179035 | * | CONCENTRA, P O BOX 82549, HAPEVILLE, GA 30354-0549 |
| 19179026 | * | CONCENTRA, P O BOX 11030, DENVER, CO 80211-0030 |
| 19179237 | * | CULLIGAN BOTTLED WATER, 135 S LASALLE DEPT 8511, CHICAGO, IL 60674-8193 |
| 19178535 | * | Central Alabama Paramedical Services, LLC, 4208 Carmichael Court North, Montgomery, AL 36106-3621 |
| 19178632 | *+ | Charles J. Colby Ruth Colby Trust Number 2, Colby Management Co., 6581 University Ave., Windsor Heights, IA 50324-1728 |
| 19178822 | *+ | Cindy Prosser, 1272 Bragdon Rd, Lake City, SC 29560-6214 |
| 19179194 | *+ | Crump Life Insurance Services, Inc., 389 Interpace Parkway, 4th Floor, Parsippany, NJ 07054-1132 |
| 19179379 | *+ | DAVENPORT MOUNT VERNON PARTNERS LP, 1400 QUAIL STREET, SUITE 195, NEWPORT BEACH, CA 92660-2769 |
| 19179547 | * | DEPARTMENT OF ASSESSMENTS AND TAXATION, 301 WEST PRESTON ST, BALTIMORE, MD 21201-2395 |
| 19179571 | * | DEPARTMENT OF TREASURY, INTERNAL REVENUE SERVICES, CINCINNATI, OH 45999-0009 |
| 19179381 | *+ | David Carlstone, 3903 N O'Connor Rd, Irving, TX 75062-7630 |
| 19179662 | * | DoctorsCare, 2320 WILMA RUDOLPH BLVD, CLARKSVILLE, TN 37040-8960 |
| 19179969 | * | ESCREEN INC, P O BOX 25902, OVERLAND PARK, KS 66225-5902 |
| 19179901 | *+ | Employment Background Investigations, Inc., PO Box 629, Owings Mills, MD 21117-0629 |
| 19179948 | *+ | Erika Erazo, 170 ralston st, San Francisco, CA 94132-3022 |
| 19180107 | * | FEDEX, PO BOX 371461, PITTSBURGH, PA 15250-7461 |

| 19180212 | * | FRANCHISE TAX BOARD, P O BOX 942857, SACRAMENTO, CA 94257-0551 |
| 19180239 | *+ | FTL Paramedical, LLC, 424 Central Street, Leominster, MA 01453-6126 |
| 19180066 | *+ | Farm Bureau Life Insurance Company of Michigan, 7373 W. Saginaw Hwy, Lansing, MI 48917-1124 |
| 19180132 | *+ | Fidelity Guaranty Life Insurance Company, 2 Ruan Center, 601 Locust Street, 14th Flr., Des Moines, IA 50309-3706 |
| 19180140 | *+ | Fieldprint, Inc., 400 Lippincott Drive, Suite 115, Marlton, NJ 08053-4161 |
| 19180155 | *+ | First Advantage LNS Occupational Health Solutions,, 1000 Alderman Dr., Alpharetta, GA 30005-4101 |
| 19180221 | * | Freedom Life Insurance Company of America, 300 Burnett Street, Suite 200, Ft. Worth, TX 76102-2734 |
| 19180389 | *+ | GREAT FALLS MEDICAL SERVICES, LLC, 1118 CENTRAL AVENUE, GREAT FALLS, MT 59401-3738 |
| 19180296 | *+ | Genzyme Corporation, 500 Kendall Street, Cambridge, MA 02142-1108 |
| 19180376 | *+ | Government Personnel Mutual Life Insurance Company, 2211 NE Loop 410, San Antonio, TX 78217-4630 |
| 19180646 | *+ | HORTON INTERNATIONAL LLC, 20 CHURCH STREET, HARTFORD, CT 06103-1246 |
| 19180645 | *+ | Horton International, 20 Church Street, Hartford, CT 06103-1246 |
| 19180719 | *+ | INDIANA DEPT OF REVENUE, 100 N SENATE AVE, INDIANAPOLIS, IN 46204-2253 |
| 19180736 | *+ | INOVALON INC, 4321 COLLINGTON ROAD, BOWIE, MD 20716-2259 |
| 19180752 | * | INTERNAL REVENUE SERVICE, P O BOX 105273, ATLANTA, GA 30348-5273 |
| 19179637 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, District Director, Attn: Insolvency, Internal Revenue Service, 31 Hopkins Plaza, Room 1150, Baltimore, MD 21201 |
| 19180759 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, INTERNAL REVENUE SERVICE, DEPARTMENT OF TREASURY, OGDEN, UT 84201-0039 |
| 19180757 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, INTERNAL REVENUE SERVICE, MEMPHIS, MEMPHIS, TN 37501-0030 |
| 19180753 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, INTERNAL REVENUE SERVICE, P O BOX 57, BENSALEM, PA 19020 |
| 19180756 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, INTERNAL REVENUE SERVICE, STOP 6705 P-6 RAIVS TEAM, KANSAS CITY, MO 64999 |
| 19180760 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, P.O. BOX 21126, Philadelphia, PA 19114 |
| 19186276 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, INTERNAL REVENUE SERVICE, AUSTIN, TX 73301 |
| 19186281 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, INTERNAL REVENUE SERVICE, CINCINNATI, OH 45999-0150 |
| 19186291 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, INTERNAL REVENUE SERVICE, OGDEN, UT 84201-0039 |
| 19186287 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, P O BOX 219236, KANSAS CITY, MO 64121 |
| 19186286 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, P O BOX 24017, FRESNO, CA 93779-4017 |
| 19186290 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, P O BOX 9941, OGDEN, UT 84409 |
| 19186285 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, STOP 37106, FRESNO, CA 93888 |
| 19186288 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, STOP 6705-5-2, KANSAS CITY, MO 64999 |
| 19180768 | *P++ | IOWA DEPARTMENT OF REVENUE, ATTN BANKRUPTCY UNIT, PO BOX 10471, DES MOINES IA 50306-0471, address filed with court:, IOWA DEPT OF REVENUE, PO BOX 10460, DES MOINES, IA 50306-0460 |
| 19180775 | *+ | IPSWITCH INC, 10 MAGUIRE RD STE 220, LEXINGTON, MA 02421-3120 |
| 19180691 | *+ | Idemia Identity Security USA, LLC, 296 Concord Road, Suite 300, Billerica, MA 01821-3487 |
| 19181200 | *+ | John Hancock Life Insurance Company, 197 Clarendon Street, Boston, MA 02116-5010 |
| 19181496 | *+ | Keith Arceneaux, 9349 Pieta Lane, Baton Rouge, LA 70809-9670 |
| 19181535 | *+ | Kemper Fairfield, LLC, 9450 W BRYAN MAWR STE 750, ROSEMONT, IL 60018-5253 |
| 19181644 | *+ | Kirsten Johnson, 338 Lake Shore DR, Aiken, SC 29801-9243 |
| 19181659 | *+ | Knights of Columbus Insurance Company, Underwriting Dept., 1 Columbus Plaza, New Haven, CT 06510-3326 |
| 19181834 | *+ | LA QUINTA INN, 7017 SHALLOWFORD RD, CHATTANOOGA, TN 37421-6726 |
| 19182110 | *+ | LA QUINTA INN, 5719 HIGHWAY 6, MISSOURI CITY, TX 77459-4094 |
| 19182663 | *+ | LIFELINE MEDICAL INC, 22 SHELTER ROCK LANE, DANBURY, CT 06810-8267 |
| 19182797 | * | LOUISIANA DEPT OF REVENUE, P O BOX 201, BATON ROUGE, LA 70821-0201 |
| 19182796 | *+ | LOUISIANA DEPT OF REVENUE, PO BOX 201, BATON ROUGE, LA 70821-0201 |
| 19182702 | *+ | Lindan Comrada, 360 Monroe St., Apt 1, Eugene, OR 97402-5076 |
| 19183177 | * | MED-EX PARAMEDICAL, 261 S MAIN ST, SODA SPRINGS, ID 83276-1627 |
| 19183204 | *+ | MEDICAL SCREENING SERVICES INC., 3350 FAIRVIEW STREET, PASADENA, TX 77504-1904 |
| 19183323 | * | MERCY MEDICAL CENTER, PO BOX 1824, CEDAR RAPIDS, IA 52406-1824 |
| 19183074 | *+ | Massachusetts Mutual Life Insurance Company, 1295 State Street, Springfield, MA 01111-0002 |
| 19183227 | *+ | MedTest of Maine, Inc., 545 Main Street, Waterboro, ME 04087-3001 |

| | | |
|---|---|---|
| 19183214 | *+ | MediTest of Maine, Inc., 545 Main Street, Waterboro, ME 04087-3001 |
| 19183215 | *+ | MediTest of Maine, Inc., 545 Main Street, Waterboro, ME 04087-3001 |
| 19183221 | *+ | Medphysicals Plus, LLC, 4141 B Street, Suite 210, Anchorage, AK 99503-5939 |
| 19183545 | *+ | Motus, Two Financial Center, Boston, MA 02111-2620 |
| 19183721 | *+ | NELLIE KUH, 336 FAIRVIEW DR, BURLINGTON, WV 26710-7387 |
| 19183947 | *+ | NW ONSITE DRUG TESTING, 11625 SW CAMDEN LANE, BEAVERTON, OR 97008-5259 |
| 19183685 | *+ | National Credit-reporting System, Inc., 300 Philadelphia Ave., Egg Harbor City, NJ 08215-2014 |
| 19183759 | *+ | New England DNA, Inc., 2257 Silas Deane Hwy, Rocky Hill, CT 06067-2328 |
| 19183760 | *+ | New England DNA, Inc., 2257 Silas Deane Hwy, Rocky Hill, CT 06067-2328 |
| 19183928 | *+ | Northwestern Mutual Life Insurance Company, 720 East Wisconsin Avenue, Milwaukee, WI 53202-4703 |
| 19183997 | * | OFFICE MAX INC, PO BOX 101705, ATLANTA, GA 30392-1705 |
| 19184022 | * | OHTD ON WHEELS LLC, 13337 SOUTH STREET 30, CERRITOS, CA 90703-7308 |
| 19184030 | *P++ | OKLAHOMA TAX COMMISSION, GENERAL COUNSEL S OFFICE, 100 N BROADWAY AVE SUITE 1500, OKLAHOMA CITY OK 73102-8601, address filed with court:, OKLAHOMA TAX COMMISSION, P O BOX 26800, OKLAHOMA CITY, OK 73126-0800 |
| 19184031 | *P++ | OKLAHOMA TAX COMMISSION, GENERAL COUNSEL S OFFICE, 100 N BROADWAY AVE SUITE 1500, OKLAHOMA CITY OK 73102-8601, address filed with court:, OKLAHOMA TAX COMMISSION, P O BOX 26850, OKLAHOMA CITY, OK 73126-0850 |
| 19184032 | *P++ | OKLAHOMA TAX COMMISSION, GENERAL COUNSEL S OFFICE, 100 N BROADWAY AVE SUITE 1500, OKLAHOMA CITY OK 73102-8601, address filed with court:, OKLAHOMA TAX COMMISSION, P O BOX 26860, OKLAHOMA CITY, OK 73126-0860 |
| 19184036 | *P++ | OKLAHOMA TAX COMMISSION, GENERAL COUNSEL S OFFICE, 100 N BROADWAY AVE SUITE 1500, OKLAHOMA CITY OK 73102-8601, address filed with court:, OKLAHOMA TAX COMMISSION, P O BOX 26930, OKLAHOMA CITY, OK 73126-0930 |
| 19184034 | *P++ | OKLAHOMA TAX COMMISSION, GENERAL COUNSEL S OFFICE, 100 N BROADWAY AVE SUITE 1500, OKLAHOMA CITY OK 73102-8601, address filed with court:, OKLAHOMA TAX COMMISSION, PO BOX 26920, OKLAHOMA CITY, OK 73126-0920 |
| 19184037 | *P++ | OKLAHOMA TAX COMMISSION, GENERAL COUNSEL S OFFICE, 100 N BROADWAY AVE SUITE 1500, OKLAHOMA CITY OK 73102-8601, address filed with court:, OKLAHOMA TAX COMMISSION, PO BOX 26930, OKLAHOMA CITY, OK 73126-0930 |
| 19184086 | * | OREGON DEPARTMENT OF REVENUE, PO BOX 14790, SALEM, OR 97309-0470 |
| 19184131 | *+ | PAJAMA PROPERTIES, LLC, 4255 RUFFIN ROAD, STE 300, SAN DIEGO, CA 92123-1246 |
| 19184258 | *+ | PELZ PARAMEDICAL INC, 823 AIRPORT NORTH OFFICE PARK, FT WAYNE, IN 46825-6711 |
| 19184346 | * | PITNEY BOWES PURCHASE POWER, P O BOX 856042, LOUISVILLE, KY 40285-6042 |
| 19184397 | *+ | PREBLE MEDICAL SERVICES INC, 101 COLLINS AVENUE, MANDAN, ND 58554-3176 |
| 19184442 | *+ | PRN PARAMEDICAL COMPANY INC, 5246 Mission St., San Francisco, CA 94112-3732 |
| 19184470 | *+ | PROTECTIVE LIFE INS, 5550 TOPANGA BLVD 300, WOODLAND HILLS, CA 91367-7448 |
| 19184473 | *+ | PROTECTIVE LIFE INS, 5550 TOPANGA BLVD. 300, WOODLAND HILLS, CA 91367-7448 |
| 19184495 | * | PROVISIONS HOME HEALTHCARE AND REHABILITATION LLC, P.O. BOX 248, MENOMONIE, WI 54751-0248 |
| 19184164 | *+ | Paramedical Exams, LLC, 232 Providence HWY, Westwood, MA 02090-1908 |
| 19184318 | *+ | Physicians Insurance Services of Illinois, Insurance Exam Services, 125 South Wacker Drive, Suite 300, Chicago, IL 60606-4421 |
| 19184393 | *+ | Power Plus, 5500 E. La Palma Ave., Anaheim, CA 92807-2108 |
| 19184432 | * | Principal Financial Group, 711 High Street, Des Moines, IA 50392-4820 |
| 19184735 | * | RHODE ISLAND DIVISION OF TAXATION, ONE CAPITOL HILL, PROVIDENCE, RI 02908-5800 |
| 19184736 | * | RHODE ISLAND DIVISION OF TAXATION, ONE CAPITOL HILL, PROVIDENCE, RI 02908-5811 |
| 19184744 | *+ | RICELAND REGENTS PARK I II, 85 IH-10 NORTH, STE 109, BEAUMONT, TX 77707-2560 |
| 19184724 | *+ | Reveel, LLC, 4521 Campus Drive, Suite 400, Irvine, CA 92612-2621 |
| 19185349 | * | SHRED-IT USA, PO BOX 5149, NEW YORK, NY 10087-5149 |
| 19185477 | * | SPECTRUM BUSINESS, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074 |
| 19185519 | *P++ | SPRINT NEXTEL CORRESPONDENCE, ATTN BANKRUPTCY DEPT, PO BOX 7949, OVERLAND PARK KS 66207-0949, address filed with court:, SPRINT, P O BOX 4191, CAROL STREAM, IL 60197-4191 |
| 19185522 | *P++ | SPRINT NEXTEL CORRESPONDENCE, ATTN BANKRUPTCY DEPT, PO BOX 7949, OVERLAND PARK KS 66207-0949, address filed with court:, SPRINT, P O BOX 88026, CHICAGO, IL 60680-1206 |
| 19185517 | *P++ | SPRINT NEXTEL CORRESPONDENCE, ATTN BANKRUPTCY DEPT, PO BOX 7949, OVERLAND PARK KS 66207-0949, address filed with court:, SPRINT, P O BOX 4181, CAROL STREAM, IL 60197-4181 |
| 19185553 | * | ST JOHN PROPERTIES, INC, P O BOX 62696, BALTIMORE, MD 21264-2696 |
| 19185595 | * | STATE OF MARYLAND, DEPARTMENT OF ASSESSMENTS TAXATION, BALTIMORE, MD 21201-2395 |
| 19185606 | * | STATE OF NEW JERSEY, 1 RIVER ROAD, WEST TRENTON, NJ 08628 |
| 19185462 | * | Southwest Medical Solutions, LLC, 5533 W. 109th Street, Suite 101, Oak Lawn, IL 60453-5058 |
| 19185751 | *+ | Systems Check, Inc., Michael Wall, 80 Scenic Drive, Suite 7, Freehold, NJ 07728-5211 |
| 19186184 | *+ | TREASURER STATE OF OHIO, 246 N HIGH ST 1ST FLOOR, COLUMBUS, OH 43215-2406 |
| 19186195 | *+ | TRI MEDICAL PLLC, 4010 DUPONT CIRCLE, LOUISVILLE, KY 40207-4812 |
| 19185981 | *+ | The Guardian Life Insurance Company of America, 3900 Burgess Place, Bethlehem, PA 18017-9097 |
| 19185987 | *+ | The Lincoln National Life Insurance Company, Corporate Procurement, 100 N. Greene Street, Greensboro, NC 27401-2541 |
| 19185995 | *+ | The Prudential Insurance Company of America, David Catso, VP Beneficiary Srvcs., 2101 Welsh Road, Dresher, PA 19025-5000 |
| 19186280 | *+ | UNITED STATES TREASURY, RAIUS TEAM PO BOX 145500 STOP 2800 F, CINCINNATI, OH 45250-5500 |

| | | |
|---|---|---|
| 19186292 | *+ | UNITED STATES TREASURY., 300 HOSPITAL ROAD ROOM 11B30, FORT GORDON, GA 30905-5741 |
| 19186297 | *+ | UNIVERSAL SCREEN, INC, P O BOX 607, SPRING HILL, TN 37174-0607 |
| 19186382 | * | UTAH STATE TAX COMMISSION, 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134-0180 |
| 19186417 | * | VCHS MEDICAL CLINIC ORD, 2707 L STREET STE 1, ORD, NE 68862-1275 |
| 19186461 | * | VERIZON, PO Box 4830, Trenton, NJ 08650-4830 |
| 19186438 | * | VERIZON, PO BOX 15124, ALBANY, NY 12212-5124 |
| 19186444 | * | VERIZON, PO BOX 17577, BALTIMORE, MD 21297-0513 |
| 19186442 | * | VERIZON, PO BOX 646, BALTIMORE, MD 21265-0646 |
| 19186473 | * | VERIZON WIRELESS, P. O. BOX 660108, DALLAS, TX 75266-0108 |
| 19186489 | * | VERIZON WIRELESS, PO BOX 790422, ST LOUIS, MO 63179-0422 |
| 19186477 | * | VERIZON WIRELESS, PO BOX 25505, LEHIGH VALLEY, PA 18002-5505 |
| 19186479 | * | VERIZON WIRELESS, P O BOX 25506, LEHIGH VALLEY, PA 18002-5506 |
| 19186494 | * | VERMONT DEPT OF TAXES, 133 STATE ST, MONTPELIER, VT 05633-1401 |
| 19186572 | *+ | WAP Services, 800 W. Cummings Park, suite 5225, Woburn, MA 01801-6356 |
| 19186589 | *+ | WEDGEWOOD INVESTMENT CORPORATION, P O BOX 14215, GREENSBORO, NC 27415-4215 |
| 19186591 | *+ | WEI MOU JIANG, 2562 CROPSEY AVENUE, BROOKLYN, NY 11214-6606 |
| 19186560 | *+ | Waco Central Park, Ltd., PO Box 429, China Spring, TX 76633-0429 |
| 19177065 | ##+ | 24-7 ONSITE DRUG AND ALCOHOL TESTING, 9708 SPID SUITE B-100, CORPUS CHRISTI, TX 78418-5122 |
| 19177069 | ##+ | 4OCTET NETWORKS LLC, 2445 SE 14TH ST, POMPANO BEACH, FL 33062-7219 |
| 19177073 | ##+ | 5280 DRUG TESTING COMPANY LLC, 6093 S QUEBEC ST #103, GREENWOOD VILLAGE, CO 80111-4543 |
| 19177084 | ##+ | A AND P ENTERPRISES LLC, 811 S CENTRAL AVE, SIDNEY, MT 59270-4940 |
| 19177318 | ##+ | A'lise Thomas, PO Box 422, Thornton, CA 95686-0422 |
| 19177111 | ##+ | ABRAMS AND ABRAMS PC, 180 W WASHINGTON ST SUITE 910, CHICAGO, IL 60602-2316 |
| 19177121 | ##+ | ACCORDIA LIFE AND ANNUITY COMPANY ACCOUNTS PAYABLE, 132 TURNPIKE RD - ATTN CHRISTINA BAHRS, SOUTHBOROUGH, MA 01772-2129 |
| 19177181 | ##+ | ADVANCED OCCUPATIONAL MEDICINE, 3125 WEST MAIN, KALAMAZOO, MI 49006-2958 |
| 19177186 | ##+ | ADVANCED SPECIMEN COLLECTIONS LLC, 2512 WATERBRIDGE WAY, EVANSVILLE, IN 47710-3200 |
| 19177228 | ## | AINSWORTH FAMILY CLINIC PC, P O BOX 287, AINSWORTH, NE 69210 |
| 19177258 | ## | ALCOHOL AND DRUG TESTING SERVICES, 164 S US HWY 17 STE 11B, EAST PALATKA, FL 32131-4025 |
| 19177338 | ##+ | ALLIED NATIONAL, 440 REGENCY PARKWAY SUITE 134, OMAHA, NE 68114-3742 |
| 19177497 | ## | AMERICAN WATER TECHNOLOGIES, 134 REGAL ST, BILLINGS, MT 59101-3131 |
| 19177628 | ## | ANKLE AND FOOT CARE INC, 186 BLANEY ROAD, SUITE A, KITTANNING, PA 16201-3568 |
| 19177656 | ##+ | ANTHONY APA, 16577 NW ROSSETTA ST, PORTLAND, OR 97229-1164 |
| 19177683 | ##+ | ANY LAB TEST NOW, 1733 PEARL STREET, EUGENE, OR 97401-4163 |
| 19177685 | ##+ | ANY LAB TEST NOW, 6701 S LOUISE AVENUE, SIOUX FALLS, SD 57108-5982 |
| 19177732 | ##+ | ARCPOINT LABS OF ORLANDO, 709 E MICHIGAN STREET, ORLANDO, FL 32806-4645 |
| 19177747 | ## | ARGUS FINANCIAL GROUP INC, 3508 FAR WEST BLVD STE 250, AUSTIN, TX 78731-2239 |
| 19177761 | ##+ | ARIELLE PARKER, 608 s. camilla, Memphis, TN 38104-4415 |
| 19177783 | ##+ | ARROWHEALTH CORPORATION, 42103 50TH ST WEST 3367, QUARTZ HILL, CA 93536-3512 |
| 19177799 | ##+ | ASHIKA DESKINS, 9950 Vale Road, Vienna, VA 22181-4004 |
| 19177850 | ##+ | ASPIRE HEALTH SOLUTIONS, 70 SUNRISE HWY STE 500, VALLEY STREAM, NY 11581-1233 |
| 19177856 | ##+ | ASSURANCE TESTING SERVICES INC, 2237-B S CONGRESS AVE, PALM SPRINGS, FL 33406-7620 |
| 19177971 | ##+ | AW FOX INC, 2075 CHARLOTTE ST, BOZEMAN, MT 59718-2729 |
| 19177094 | ##+ | Aaron Egeland, 300 Coach Circle, Billings, MT 59102-4327 |
| 19177137 | ##+ | Adam Garbin, 110 N. Broadway St., Franklin, KS 66735-9433 |
| 19177157 | ##+ | Adrian Thompson, 112 w shady grove, Irving, TX 75060-5963 |
| 19177158 | ##+ | Adriana Caro, 12990 Winterberry Way, Moreno Valley, CA 92553-1228 |
| 19177163 | ##+ | Adriene Battles, 3924 Homan Ave, Waco, TX 76707-1648 |
| 19177168 | ##+ | Adrina Thompson, 9312 Cynthia Ct, Fort Worth, TX 76140-5170 |
| 19177199 | ##+ | Aerial Smith, 700 Timber Oaks Lane, Apt 1101, Grand Prairie, TX 75051-1100 |
| 19177268 | ##+ | Alex Vershinin, 7133 Fox Dr, The Colony, TX 75056-4438 |
| 19177273 | ##+ | Alexandra Silva, 184 Nahant Street, Wakefield, MA 01880-3427 |
| 19177283 | ##+ | Alexis Carrigan, 8707 Lincoln St NE, Blaine, MN 55434-3333 |
| 19177286 | ##+ | Alexis Haynes, 502 4th Street, Moody, TX 76557-3636 |
| 19177295 | ##+ | Alexis Twitty, 3802 Aynor Dr., Bowie, MD 20721-2400 |
| 19177297 | ##+ | Alexis Yorker, 12214 s 26th st, Bellevue, NE 68123-1727 |
| 19177299 | ##+ | Alexus Cooper, 2408 Silverbrook Ln, 1217, Arlington, TX 76006-6167 |
| 19177301 | ##+ | Alezay Trevino, 2913 Reuter Ave, Waco, TX 76708-2434 |
| 19177307 | ##+ | Alicia Arroyo, 404 4th St, Moody, TX 76557-3607 |
| 19177317 | ##+ | Alina Palacio, 150 Royale Greens, Coldspring, TX 77331-3020 |
| 19177320 | ##+ | Alisha Nutt, 116 Rimes st, Marlin , TX 76661-2732 |
| 19177321 | ##+ | Alison Bruso, 83 Montgomery St., chicopee, MA 01020-5201 |
| 19177331 | ##+ | Allendra Carpenter, 9216 Regal Dr, Waco, TX 76712-8420 |

| 19177350 | ##+ | Allona Harrison, 26850 US Hwy 380 E, Apt 4307, Aubrey, TX 76227-7954 |
| 19177368 | ##+ | Altaira Burks, 1412 W. Grove Rd, Decatur, IL 62521-9023 |
| 19177382 | ##+ | Alyssa Esones, 857 171st PL NE, Bellevue, WA 98008-3757 |
| 19177394 | ##+ | Amanda Caruana, 1700 Breezy Dr, 149, Waco, TX 76712-8247 |
| 19177396 | ##+ | Amanda Clark, 44 Margaret Drive, Ballston Spa, NY 12020-2702 |
| 19177400 | ##+ | Amanda Daughtry, 506 Kristi, Robinson, TX 76706-5137 |
| 19177401 | ##+ | Amanda Davis, 101 Craig St., Hillsboro, TX 76645-2125 |
| 19177404 | ##+ | Amanda Evans, 5793 S. Waterbury Cir, Unit J, Salt Lake City, UT 84121-1152 |
| 19177406 | ##+ | Amanda Flowers, 1700 W. Tate, Apt A, Robinson, TX 76706-5662 |
| 19177411 | ##+ | Amanda Herring, 109 Sanders Ln, Riesel, TX 76682-3318 |
| 19177416 | ##+ | Amanda Patterson, 403 N Guadalupe St, Whitney, TX 76692-2232 |
| 19177419 | ##+ | Amanda Ragusa, 4009 Primrose Path, Winston Salem, NC 27127-6674 |
| 19177428 | ##+ | Amara Ihekweazu, 4440 Cambridge Drive, Orangeburg, SC 29118-8334 |
| 19177435 | ##+ | Amber German, 424 Water Bridge Drive, Lewisville, TX 75056-5590 |
| 19177436 | ##+ | Amber Gilles, 4841 Mayer Avenue Northeast, Saint Michael, MN 55376-9596 |
| 19177437 | ##+ | Amber Gosche, 7848 Free Avenue, Jacksonville, FL 32211-7851 |
| 19177443 | ##+ | Amber Lassetter, 1404 Thistle Park, Robinson, TX 76706-7293 |
| 19177445 | ##+ | Amber Looney, 2107 Mountainview Dr, WACO, TX 76710-2649 |
| 19177448 | ##+ | Amber Moore, 853 s hillcrest, Wichita, KS 67218-2847 |
| 19177451 | ##+ | Amber Sanford, 999 Country Club Road, Eustis, FL 32726-5111 |
| 19177462 | ##+ | Amelia Bentley, 3338 International Village CT., Jacksonville, FL 32277-0991 |
| 19177465 | ##+ | America Santos, 8242 Webster Ave, Kansas City, KS 66109-1558 |
| 19177492 | ##+ | American Specimen Collections, LLC, 2512 Waterbridge Way, Evansville, IN 47710-3200 |
| 19177510 | ##+ | Amirah Rahim, 1620 Noblet Ave, Sharon Hill, PA 19079-2515 |
| 19177513 | ##+ | Ammon Dixon, 8300 Indian Trail Rd, Charlotte, NC 28227-5475 |
| 19177520 | ##+ | Amy Doucet, N63W23309 Main St, 201, Sussex, WI 53089-3283 |
| 19177530 | ##+ | Amy Rowland, 4908 Sunset Drive, Ralston, NE 68127-2841 |
| 19177541 | ##+ | Andre Wilson, 205 B Street Apt C-5, Sergeant Bluff, IA 51054-8573 |
| 19177553 | ##+ | Andrea Martinez, 2117 Sanger ave, Waco, TX 76707-3471 |
| 19177554 | ##+ | Andrea Mickelson, 9004 163rd St Ct E, Puyallup, WA 98375-9638 |
| 19177560 | ##+ | Andrea Thierry, 1838 s. las vegas trl 284, White Settlement, TX 76108-6374 |
| 19177565 | ##+ | Andrew Adom, 624 Washtington St., Apt A 326, Coventry, RI 02816-6185 |
| 19177573 | ##+ | Andrew Pickett, 100 HILLSIDE CT, Winter Haven, FL 33884-3837 |
| 19177575 | ##+ | Andrew Smithson, 2117 NW Abilene Rd, Ankeny, IA 50023-4858 |
| 19177577 | ##+ | Andrey Leonovich, 415 Milgate St., Utica, NY 13501-1624 |
| 19177582 | ##+ | Aneesah Dupree, 37 Willow Court, Hamilton, NJ 08619-4621 |
| 19177583 | ##+ | Anetha Woodill, 300 Stead Dr., Waco, TX 76705-8569 |
| 19177585 | ##+ | Angel Brown, 5235 N 96th st, Omaha, NE 68134-2607 |
| 19177602 | ##+ | Angela Noble, 1515 Cuyamaca Ave., Spring Valley, CA 91977-4661 |
| 19177604 | ##+ | Angela Santos, 9433 SW 41st St. Apt. 201, Miramar, FL 33025-7337 |
| 19177605 | ##+ | Angela Schroeder, 4013 Cumberland Ave, Waco, TX 76707-1026 |
| 19177606 | ##+ | Angela Tatum, 7950 County Road 258, Clyde, TX 79510-5916 |
| 19177614 | ##+ | Angelica Spencer, 1310 Bundrant Dr, Apt 202, Killeen, TX 76543-3510 |
| 19177625 | ##+ | Anita Guarino, 5285a E. Antioch Rd, Springville, TN 38256-4484 |
| 19177626 | ##+ | Anita Hall, 440 Owen Ln., 77, Waco, TX 76710-5537 |
| 19177634 | ##+ | Anna Birchler, 1553 Stowell Drive, Rochester, NY 14616-1891 |
| 19177635 | ##+ | Anna Cutright, 402 Sandpiper Lane, Surf City, NC 28445-8760 |
| 19177638 | ##+ | Anna McGowen, 4714 Lexington Ave, Bellmead, TX 76705-2377 |
| 19177639 | ##+ | Anna Priester, 3532 Bangor Ct. W, Irving, TX 75062-7432 |
| 19177640 | ##+ | Anna Shepherd, 2121 Ridgmar Blvd. 617, Fort Worth, TX 76116-2349 |
| 19177643 | ##+ | Annabelle Galliguez, 320 Applewood Ln, Hewitt, TX 76643-3057 |
| 19177672 | ##+ | Antoinette Holmes, 2710 Charbray Dr, Jacksonville, FL 32211-4059 |
| 19177678 | ##+ | Antonize Russell, 1820 esters rd, Apt 2032, Irving, TX 75061-9560 |
| 19177701 | ##+ | April Andrews, 901 Barrington Drive, Apt 6, Baker, LA 70714-7931 |
| 19177704 | ##+ | April Craven, 7426 Emory Oaks Lane, Dallas, TX 75249-1442 |
| 19177709 | ##+ | April Scott, 5811 Edmond Ave, Waco, TX 76710-4323 |
| 19177710 | ##+ | April Smith, 1294 E34th St, Oakland, CA 94610-2863 |
| 19177754 | ##+ | Arianne Padre, 2050 Grayson Dr, Apt 9107, Grapevine, TX 76051-7082 |
| 19177771 | ##+ | Arledge David, 2948 Carlingford Ln, Vallejo, CA 94591-3811 |
| 19177776 | ##+ | Arline Valdez, 4001 Clydesdale Way, Robinson, TX 76706-7417 |
| 19177787 | ##+ | Arthur Jackson, 8290 MacArthur Blvd, Apt B, Oakland, CA 94605-3504 |
| 19177808 | ##+ | Ashley Coffman, 3550 Hillcrest Drive, Apt 122, Waco, TX 76708-3146 |
| 19177810 | ##+ | Ashley Downing, 3010 B ST, Philadelphia, PA 19134-2837 |

District/off: 0539-3          User: ctello          Page 153 of 169

Date Rcvd: Nov 12, 2020          Form ID: NOA          Total Noticed: 8513

| | | |
|---|---|---|
| 19177813 | ##+ | Ashley Farris, 2101 Kirby Lee, Waco, TX 76712-8606 |
| 19177814 | ##+ | Ashley Fletcher, 59 W. Smith Lane, Finger, TN 38334-2290 |
| 19177817 | ##+ | Ashley Gilbert, 502 Rusk st, Waco, TX 76704-2145 |
| 19177819 | ##+ | Ashley Hairston, 1311 21 st n, Columbus, MS 39701-3835 |
| 19177821 | ##+ | Ashley Henderson, 101 Faye Drive, lacy lakeview, TX 76705-1150 |
| 19177826 | ##+ | Ashley Rhodes, 2826 S University Parks Dr., 611B, waco, TX 76706-6562 |
| 19177828 | ##+ | Ashley Salas, 2401 Connor Ave, Waco, TX 76706-2955 |
| 19177830 | ##+ | Ashley Sparkman, 3409 Wood Ave, Waco, TX 76711-2023 |
| 19177935 | ##+ | Audrey Foerster, 3001 S New Rd, Apt 1205, Waco, TX 76706-3750 |
| 19177949 | ##+ | Autumn Feltes, 750 Arlington Dr, Woodway, TX 76712-3202 |
| 19177952 | ##+ | Ava Seaton, 6708 Rockbrook, Memphis, TN 38141-7827 |
| 19177975 | ##+ | Aysha Marchetti, 4537 Sleepy Meadows Dr, Fort Worth, TX 76244-5796 |
| 19178000 | ##+ | BAPTIST HEALTH MEDICAL GROUP INC, 9115 LEESGATE ROAD SUITE A, LOUISVILLE, KY 40222-6017 |
| 19178031 | ##+ | BAUM HEDLUND ARSTEI GOLDMAN, 12100 WILSHIRE BLVD 950, LOS ANGELES, CA 90025-7107 |
| 19178064 | ##+ | BENTLEY AND MORE LLP, 4 PARK PLAZA ATTN BILLING, IRVINE, CA 92614-5209 |
| 19178067 | ##+ | BERKSHIRE MEDICAL CENTER, 777 NORTH STREET PO BOX 1789, PITTSFIELD, MA 01202-1789 |
| 19178121 | ##+ | BIO-MED TESTING SERVICE INC, 1952 MCGILCHRIST ST SE, SALEM, OR 97302-1561 |
| 19178144 | ##+ | BLUE RIDGE SCIENTIFIC TRANSPORT, 1074 SHADOW PEAK RD, FOREST, VA 24551-2664 |
| 19178009 | ##+ | Barbara Estrada, 435 Little Ave, Apt 225, Mc Gregor, TX 76657-2222 |
| 19178017 | ##+ | Barbara Parks, 1123 W. Main St, Gatesville, TX 76528-1122 |
| 19178019 | ##+ | Barbara Sherwood, 7 Abedar Lane, Latham, NY 12110-4701 |
| 19178025 | ##+ | Barry Atwood, 108 King Arthur Drive, King, NC 27021-9178 |
| 19178044 | ##+ | Becky Bentley, 21 6th Ave S.E, Oelwein, IA 50662-2338 |
| 19178049 | ##+ | Belinda Hill, 309 south carolina ave, Pasadena, MD 21122-5443 |
| 19178080 | ##+ | Bethany Baker, 204 Shenandoah ST, Marlin, TX 76661-2148 |
| 19178081 | ##+ | Bethany DiNitto, 37 Highland Ave, Coventry, RI 02816-7821 |
| 19178088 | ##+ | Betsy Wensel, 8888 Kipapa Way, Diamondhead, MS 39525-4216 |
| 19178094 | ##+ | Beverly Woodroof, 6523 Alford Dr., Waco, TX 76710-4218 |
| 19178109 | ##+ | Billie Bailey, 1560 Pleasant Hill Dr, Axtell, TX 76624-1244 |
| 19178156 | ##+ | Boishea Radulovich, 110 Steel Dust Dr, Red Oak, TX 75154-5441 |
| 19178159 | ##+ | Bonnie Alanis, 201 S Joyce St, Lacy Lakeview, TX 76705-1345 |
| 19178163 | ##+ | Bonnie Hurst, 2700 Haworth Avenue, Apt. 19, Newberg, OR 97132-1933 |
| 19178176 | ##+ | Brandi Allen, 928 Travis Ave, 209, Fort Worth, TX 76104-3186 |
| 19178181 | ##+ | Brandon Antoine, 1109 Seminary Ave, Unit 2, Oakland, CA 94621-3947 |
| 19178182 | ##+ | Brandon Chapman, 5450 Somerset Drive, Apt 309, The Colony, TX 75056-4892 |
| 19178191 | ##+ | Brandy White, 303 Shirley dr Lacy Lakeview tx 76705, Waco, TX 76705-1126 |
| 19178197 | ##+ | Breana Green, 5350 Arlington Expy. Apt 1104, Jacksonville, FL 32211-6835 |
| 19178200 | ##+ | Breanna Sanchez, 3733 Erath St., Waco, TX 76710-5011 |
| 19178213 | ##+ | Brentaya Hill, 4527 W pioneer dr, apt 1406, irving, TX 75061-3866 |
| 19178216 | ##+ | Bresha Mcgowen, 4714 Lexington St, Waco, TX 76705-2377 |
| 19178218 | ##+ | Bria Smith, 3952 Atlantic Blvd F5, Jacksonville, FL 32207-2062 |
| 19178221 | ##+ | Bria Whiteside, 2726 Colcord Ave, Waco, TX 76707-1915 |
| 19178223 | ##+ | Brian Fishel, 6 N Lavale St, La Vale, MD 21502-7220 |
| 19178224 | ##+ | Brian Gingrich, 831 Cranford Ave, Westfield, NJ 07090-1308 |
| 19178226 | ##+ | Brian Spadaro, 5548 Bear Road, 6B, Syracuse, NY 13212-1406 |
| 19178235 | ##+ | Brianna Goines, 1316 Southey Street, Waco, TX 76704-2851 |
| 19178245 | ##+ | Bridget Jones, 1466 Manotak point dr, 205, Jacksonville, FL 32210-1190 |
| 19178250 | ##+ | Brienne Stoddard, 338 E. Fallbrook St, APT B, Fallbrook, CA 92028-3367 |
| 19178257 | ##+ | Britnay Washington, 4124 N WESTPORT CT, Peoria, IL 61615-3907 |
| 19178259 | ##+ | Britney Mitchell, 4803 glen valley dr, Arlington, TX 76018-1255 |
| 19178265 | ##+ | Brittany Anderson, 721 Rambler Dr, Waco, TX 76710-4064 |
| 19178278 | ##+ | Brittany Greene, 1040 Spacious Skies Lane, Durham, NC 27703-9859 |
| 19178281 | ##+ | Brittany Hopper, 98 Ponderosa Dr., Oak Harbor, WA 98277-9490 |
| 19178283 | ##+ | Brittany Jones, 1122 Steele Ct, Apt 3, Jacksonville, FL 32209-6397 |
| 19178286 | ##+ | Brittany Lewis, 1410 Meadow Ct, Midlothian, TX 76065-3694 |
| 19178290 | ##+ | Brittany Rugh, 2204 Constitution Blvd., 203, New Kensington, PA 15068-4749 |
| 19178293 | ##+ | Brittany Walker, 1516 Gurley Lane, 6106, Waco, TX 76706-3533 |
| 19178315 | ##+ | Bryan Crews, 11035 Wedgemere Drive, Trinity, FL 34655-7117 |
| 19178337 | ##+ | Byron Kennedy, 1441 Constance St, New Orleans, LA 70130-4147 |
| 19178469 | ##+ | CASEY FORD, 120 JOSHUA CIRCLE, ELLABELLE, GA 31308-7302 |
| 19178648 | ##+ | CHARTWELL EXECUTIVE SEARCH LLC, 2515 MCKINNEY AVE STE 875, DALLAS, TX 75201-7613 |
| 19178729 | ## | CHRISTEN DARGAN, 3906 168TH STREET, COUNTRY CLUB HILLS, IL 60478-2128 |
| 19178793 | ##+ | CHRONIC CARE MANAGEMENT LLC, 1014 SIXTH ST, TRAVERSE CITY, MI 49684-2398 |

| | | |
|---|---|---|
| 19178856 | ##+ | CITY OF HEWITT, PO BOX 610, HEWITT, TX 76643-0610 |
| 19178863 | ## | CITY OF LENEXA, PO BOX 14888, LENEXA, KS 66285-4888 |
| 19178881 | ##+ | CJ COOPER ASSOCIATES INC, 1325 STAMY ROAD, HIAWATHA, IA 52233-9500 |
| 19178902 | ##+ | CLEARSTAR INC, 5955 SHILOH ROAD E SUITE 104, ALPHARETTA, GA 30005-0002 |
| 19178994 | ## | COMMUNITY HEALTH PARTNERS INC, 126 S MAIN STREET, LIVINGSTON, MT 59047-2624 |
| 19179112 | ## | COPIES OF INTEGRITY LLC, P O BOX 834, LADSON, SC 29456-0834 |
| 19179128 | ##+ | COUNTRY VISION CABLE, PO BOX 199, CHESHIRE, OR 97419-0199 |
| 19179170 | ##+ | CP LCF III LLC, P O BOX 28930, ST LOUIS, MO 63132-0930 |
| 19179246 | ##+ | CURVATURE INC, 10420 HARRIS OAKS BLVD SUITE C, CHARLOTTE, NC 28269-7513 |
| 19178347 | ##+ | Caitlynn Alt, 529 Williw Way, McGregor, TX 76657-1021 |
| 19178368 | ##+ | Camillo Di Lorenzo, 19 Yale Place, Merrick, NY 11566-4418 |
| 19178373 | ##+ | Candace Martinez, 744 Chestershire rd, Columbus, OH 43204-2324 |
| 19178383 | ##+ | Candice Mativa, 222 4th Street, Wilmerding, PA 15148-1004 |
| 19178411 | ##+ | Carla Roberson, 1505 Willowcrest Rd, Durham, NC 27703-9459 |
| 19178413 | ##+ | Carla Sullivan, 3540 Granada Dr., Richland Hills, TX 76118-5951 |
| 19178427 | ##+ | Carly Smith, 18423 SE River Road, Milwaukie, OR 97267-6427 |
| 19178428 | ##+ | Carmelita McCoy, 7937 Free Ave, Jacksonville, FL 32211-7850 |
| 19178431 | ##+ | Carmen Paige, 4777 A ST 6, San Diego, CA 92102-2664 |
| 19178440 | ##+ | Carolina Burleson, 9444 Cold springs Dr, Waco, TX 76708-7156 |
| 19178449 | ##+ | Carolyn Foreman, 6820 Margaret Drive, Forest Hill, TX 76140-1324 |
| 19178472 | ##+ | Cassanbra Morris, 2849 S. Oakland Forest Dr., Oakland Park, FL 33309-7565 |
| 19178483 | ##+ | Cassie Reed, 4506 Kendall Lane, Waco, TX 76705-7704 |
| 19178488 | ##+ | Cathey Carter, 2500 fairway dr, 1403, Alvin, TX 77511-4632 |
| 19178491 | ##+ | Cathy Acree, 1253 Cottonwood Drive, Crowley, TX 76036-4071 |
| 19178494 | ##+ | Cathy Friedman, 853 Seacrest Drive, Largo, FL 33771-1329 |
| 19178496 | ##+ | Catrina Greene, 150 Banff St., Bear, DE 19701-4708 |
| 19178518 | ##+ | Cecilia Carmon, 31050 La Hwy 16, 633, Denham Springs, LA 70726-8997 |
| 19178526 | ##+ | Celeste Edwards, 23555 Mapleridge Drive, Southfield, MI 48075-3315 |
| 19178527 | ##+ | Celestine Chapple, 52 Jenny Lane, Indianapolis, IN 46201-4614 |
| 19178586 | ##+ | Cesley Guinn, 2525 E Lakeshore Dr, Apt 406, Waco, TX 76705-7803 |
| 19178594 | ##+ | Chadria Johnson, 5700 Altama Ave, Apt. 5, Brunswick, GA 31525-2223 |
| 19178596 | ##+ | Chakevia McClendon, 2316 Monroe Street Apt 5, Hollywood, FL 33020-7007 |
| 19178597 | ##+ | Chakia Stanley, 2825 Highland Hill Pkwy, Douglasville, GA 30135-5185 |
| 19178618 | ##+ | Charataya Coleman, 2412 N 41st, Waco, TX 76708-3010 |
| 19178633 | ##+ | Charles Lee, 5613 Wellsley Dr, Greensboro, NC 27407-5462 |
| 19178643 | ##+ | Charnee Nugent, 1909 Trinity Dr, Waco, TX 76710-2752 |
| 19178653 | ##+ | Chase Cunningham, 6901 Hansell Rd Apt 6312, Plano, TX 75024-4216 |
| 19178660 | ##+ | Chayann Garcia, 502 Whispering Ave., Waco, TX 76705-1736 |
| 19178665 | ##+ | Chelse Brown, 6509A Tom Stock St, Fort Worth, TX 76116-2134 |
| 19178668 | ##+ | Chelsea Brown, 509 N Hewitt Dr, 39, Hewitt, TX 76643-3078 |
| 19178671 | ##+ | Chelsea Hill, 3212 Herschel St, Jacksonville, FL 32205-8666 |
| 19178675 | ##+ | Chelsea Shaw, 101 ramsey ave, Oglesby, TX 76561-2025 |
| 19178687 | ##+ | Cheryl Frakes, 5207 Waltham Court, Garland, TX 75043-7662 |
| 19178692 | ##+ | Cheryl Reifer, 4601 Cape Charles Drive, Plano, TX 75024-6824 |
| 19178693 | ##+ | Cheryl Sautner, 96 Oak Creek Dr, Royersford, PA 19468-3479 |
| 19178698 | ##+ | Chevelle Starks, 3701 4th St SE, Apt. A, Washington, DC 20032-5414 |
| 19178699 | ##+ | Cheyanne Taylor, 340 Mountain Ave, Williamsport, PA 17701-3356 |
| 19178707 | ##+ | Cheyenne Peluso, 390 E. Oakenwald St., Apt. 439, Dallas, TX 75203-0900 |
| 19178715 | ##+ | Chiana Stanfer, 121 Deanna St, Robinson, TX 76706-5319 |
| 19178721 | ##+ | Chonda Dunn, 13911 Winthorpe CT, Houston, TX 77047-1180 |
| 19178753 | ##+ | Christina Hill, 18050 Kelly Blvd, Apt. 715, Dallas, TX 75287-5620 |
| 19178755 | ##+ | Christina Jones, 105 N Mott St, Elm Mott, TX 76640-3443 |
| 19178768 | ##+ | Christine Hedgecoke, 919 Petit, Waco, TX 76708-7027 |
| 19178772 | ##+ | Christine Medeiros, 5333 Park High Blvd. 48, Concord, CA 94521-3720 |
| 19178774 | ##+ | Christine Ross, Five Eight Eight Two, Inc., 1014 Ravine Terrace, St. Johns, FL 32259-9036 |
| 19178778 | ##+ | Christopher Champagne, 114 Beau Arbre Ct, Covington, LA 70433-7905 |
| 19178790 | ##+ | Christy Orr, Po Box 784, Hewitt, TX 76643-0784 |
| 19178804 | ##+ | Cidney Edwards, 3378 Cristil St, Memphis, TN 38118-4611 |
| 19178900 | ##+ | Claudius Hines, 2557 Phlox Street, Jacksonville, FL 32209-2446 |
| 19178907 | ##+ | Clement Johnson, 725 s golden west ave, Santa Ana, CA 92704-2816 |
| 19178910 | ##+ | Cleopatra Stanford, 1400 Proctor Ave, Waco, TX 76708-3662 |
| 19178921 | ##+ | Cloriel Wilson, 5708 Justina Terrace, Apt H, Jacksonville, FL 32277-3158 |
| 19179090 | ##+ | Consolidated Health Services, Inc., Kathy McNight, 4 Carriage Lane, Charlotte, SC 29407-6048 |

| 19179114 | ##+ | Cora Ringo, 1040 North 33rd St., Waco, TX 76707-2516 |
| 19179115 | ##+ | Cordera Matlock, 350 Continental Drive 11105, Lewisville, TX 75067-8995 |
| 19179127 | ##+ | Cory White, 810 NE 106th St, apt 3, Seattle, WA 98125-7321 |
| 19179138 | ##+ | Courtnee Cobb, 22035 Castle Springs Dr, Katy, TX 77450-4501 |
| 19179140 | ##+ | Courtney Beaudoin, 17 Village Way, 5, Webster, MA 01570-2324 |
| 19179141 | ##+ | Courtney Flickinger, 808 Golf Course Apt A, Gatesville, TX 76528-2411 |
| 19179146 | ##+ | Courtney Snider, 1706 Patrick Rd., Waco, TX 76708-7613 |
| 19179174 | ##+ | Crescendo Bioscience, Inc., 341 Oyster Point Blvd., So. San Francisco, CA 94080-1913 |
| 19179178 | ##+ | Cretessa Hall, 1501 N 9th St, B304, Waco, TX 76707-3706 |
| 19179196 | ##+ | Crystal Callaway, 3732 Jade St, Ft Worth, TX 76244-8174 |
| 19179205 | ##+ | Crystal Henderson, 2503 Countryside ln, Fort Worth, TX 76133-5865 |
| 19179216 | ##+ | Crystal Salas, 205 Chapel Trail Circle, Unit A, Waco, TX 76712-8977 |
| 19179217 | ##+ | Crystal Sherman, 3200 Saint Juliet Street, Apt 2102, Fort Worth, TX 76107-1250 |
| 19179218 | ##+ | Crystal Smith, 541 East Mountain Ave, South Williamsport, PA 17702-7736 |
| 19179229 | ##+ | Crystal Taylor, 2216 Carruthers Dr, Fort Worth, TX 76112-8044 |
| 19179244 | ##+ | Curtisha Marshall, 2324 Lasker Ave., Waco, TX 76707-2028 |
| 19179261 | ##+ | Cynthia Christie, 1575 Gantry Road, North Port, FL 34288-3853 |
| 19179262 | ##+ | Cynthia Chroge, 425 south 11th street, Escanaba, MI 49829-3332 |
| 19179267 | ## | Cynthia Harvel, 218 West 99th Terrace, KANSAS CITY, MO 64114-4300 |
| 19179273 | ##+ | Cynthia Robertson, 1609 Homedale Dr., 2002, Fort Worth, TX 76112-3664 |
| 19179274 | ##+ | CynthiaRose Pan, 310 washington street apt 7, West Warwick, RI 02893-5948 |
| 19179373 | ## | DATAWATCH, 271 MILL ROAD, CHELMSFORD, MA 01824-4105 |
| 19179395 | ##+ | DAWN A ALEXANDER, 5115 N SOCRUM LOOP, ROAD 63, LAKELAND, FL 33809-4291 |
| 19179427 | ##+ | DEACONESS CLINIC, 421 CHESTNUT STREET, EVANSVILLE, IN 47713-1227 |
| 19179635 | ##+ | DIRECT HEALTH SOLUTIONS HR LLC, 12923 SHAKER BLVD STE 104, CLEVELAND, OH 44120-2034 |
| 19179701 | ##+ | DORIS ASBURY, PO BOX 2642, MURFREESBORO, TN 37133-2642 |
| 19179715 | ##+ | DOTNETNUKE CORP, 155 BOVET RD SUITE 201, SAN MATEO, CA 94402-3110 |
| 19179730 | ##+ | DRUG ALCOHOL TESTING, 2346 S LYNHURST DR STE A-101, INDIANAPOLIS, IN 46241-8626 |
| 19179769 | ##+ | DYNAMIC DOCUMENT IMAGING, 371 LOCUST ST, LAGUNA BEACH, CA 92651-1603 |
| 19179278 | ##+ | Daiquiri Denton, PO Box 10711, Midwest City, OK 73140-1711 |
| 19179279 | ##+ | Daisha Halsey, 1907 Post Oak Dr, Waco, TX 76705-3588 |
| 19179286 | ##+ | Dakota Morrow, 1912 S 5th St, 431, Waco, TX 76706-2506 |
| 19179299 | ##+ | Damika Thompson, 376 Great Beds Ct, Perth Amboy, NJ 08861-5200 |
| 19179301 | ##+ | Damon Minor, 2816 Madison Dr, Apt B, Waco, TX 76706-4341 |
| 19179306 | ##+ | Dana Crenshaw, 1404 Chapel Downs, Waco, TX 76712-8117 |
| 19179315 | ##+ | Danette Steele, 1090 Independence Way, Norcross, GA 30093-6808 |
| 19179323 | ##+ | Daniela Loyo, 7746 North College Cir, Unit C, North Richland hills, TX 76180-9312 |
| 19179325 | ##+ | Daniella Gonzalez, 3663 Plum Tree DR, Eugene, OR 97402-5632 |
| 19179326 | ##+ | Danielle Brown, 1406 lemmon st, baltimore, MD 21223-3130 |
| 19179329 | ##+ | Danielle DeFeo, 7952 Los Robles Ct, Jacksonville, FL 32256-7718 |
| 19179330 | ##+ | Danielle Figueredo, 221 Allie Lane, Luling, LA 70070-4589 |
| 19179334 | ##+ | Danielle Parrish, 346 SW Count Court, Lake City, FL 32025-2402 |
| 19179336 | ##+ | Danielle Robinson, 214 Eppirt Street, East Orange, NJ 07018-2410 |
| 19179346 | ##+ | Daranique Nichols, 1409 Chapelwood, Waco, TX 76712-8126 |
| 19179349 | ##+ | Darius Kyser, 3632 Turret Drive, Winston Salem, NC 27101-2262 |
| 19179351 | ##+ | Darla Prudhome, 2001 NE Aloclek Dr., Apt M213, Hillsboro, OR 97124-8050 |
| 19179353 | ##+ | Darlene James, 304 Live Oak, Valley Mills, TX 76689-4474 |
| 19179391 | ##+ | Davida Ervin, 1720 Cherbourg Drive, Apt 1705, Fort Worth, TX 76120-5031 |
| 19179396 | ##+ | Dawn Leavitt, 401 Winter Ave, Apt. 2, Wheeling, WV 26003-9608 |
| 19179397 | ##+ | Dawn Perry, 2901 rebel dr, Bossier City, LA 71111-3122 |
| 19179402 | ##+ | Dawna Love, 4032 Sherry Lane, Waco, TX 76711-1151 |
| 19179436 | ##+ | Deanna Boland, 12456 194th Lane NW, Elk River, MN 55330-4117 |
| 19179438 | ##+ | Deanna Carr, 526 N 34th St, Waco, TX 76710-5417 |
| 19179441 | ##+ | Deanna King, 3702 Cedardale Rd., Baltimore, MD 21215-7308 |
| 19179444 | ##+ | Deanna Williams, 333 E Denton Dr 417, Euless, TX 76039-3944 |
| 19179446 | ##+ | Deanne French, 508 Edwards, Riesel, TX 76682-2902 |
| 19179448 | ##+ | Deaungela Felder, 2350 Pathway Drive 524, Fort Worth, TX 76119-2755 |
| 19179453 | ##+ | Deborah Davis, 305 Fenton Ave, Egg Harbor Township, NJ 08234-5573 |
| 19179483 | ##+ | Deion Mobley, 252 CandleBark Drive, Jacksonville, FL 32225-5352 |
| 19179484 | ##+ | Deja Ross, 1441 Manotak Ave. Apt 2002, Jacksonville, FL 32210-1002 |
| 19179488 | ##+ | Delanie Denton, 14353 Old China Spring Rd, China Spring, TX 76633-3345 |
| 19179509 | ##+ | Demarcus Brown, 224 William, Marlin, TX 76661-3026 |
| 19179512 | ##+ | Demetria Evans, 936 Valentine Ave., Waco, TX 76706-3235 |

| | | |
|---|---|---|
| 19179516 | ##+ | Demontrae Denson, 4045 Saint Christian st, Fort Worth, TX 76119-5537 |
| 19179522 | ##+ | Denise Brown, 136 Isaac Drive, Lumberton, NC 28360-0500 |
| 19179524 | ## | Denise Cox, 1911 Lincoln St, Anderson, IN 46016-4248 |
| 19179529 | ##+ | Denise LoFaro, 23 Matt Fenton Drive, Little Ferry, NJ 07643-1394 |
| 19179533 | ##+ | Denise Parente, 12 Jesse Rd, Howell, NJ 07731-2066 |
| 19179589 | ##+ | Desiree Davila, 2200 W. Lowden St. Apt. 23, Fort Worth, TX 76110-2864 |
| 19179590 | ##+ | Desiree Dominguez, PO Box 34192, San Diego, CA 92163-4192 |
| 19179599 | ##+ | Detrice Waters, 180 Waters Edge Drive, Locust Grove, GA 30248-3864 |
| 19179600 | ##+ | Dev Thapa, 555 E El Camino Real, Apt 518, Sunnyvale, CA 94087-1959 |
| 19179615 | ##+ | Diana Schrader, 807 n 36th street, 16, Council Bluffs, IA 51501-8614 |
| 19179622 | ##+ | Diane Stubbe, 4801 Pleasant Street 102, West Des Moines, IA 50266-6109 |
| 19179673 | ##+ | Domonique Bradby, 3537 Juneway, Baltimore, MD 21213-1942 |
| 19179674 | ##+ | Domoniquea Crawford, 6920 shenandoah dr, Forest Hill, TX 76140-1818 |
| 19179682 | ##+ | Donna Hislope, 303 Forest Creek Lane, Bruceville, TX 76630-3348 |
| 19179683 | ##+ | Donna Kimber, 5 Shipley Ct., Greensboro, NC 27405-3418 |
| 19179685 | ##+ | Donna Ladesic, 607 Shady Grove Dr., Granbury, TX 76049-7579 |
| 19179692 | ##+ | Donna Straughn, 6626 Alford Dr., Waco, TX 76710-4221 |
| 19179709 | ##+ | Dorothy Crenshaw, 1404 Chapel Downs Rd, Waco, TX 76712-8117 |
| 19179711 | ##+ | Dorothy Roy, 701 spanish main, lot 142, Key West, FL 33042-4333 |
| 19179722 | ##+ | Douglas Merriman, 3928 Valley View, Flower Mound, TX 75022-6107 |
| 19179915 | ##+ | ENVOY INC, 488 BRYANT STREET, SAN FRANCISCO, CA 94107-1303 |
| 19179939 | ##++++ | ERICA SPICER, 8745 PALM BREEZE RD APT 509, JACKSONVILLE FL 32256-3755, address filed with court:, Erica Spicer, 8787 Southside Blvd, Apt. 509, Jacksonville, FL 32256 |
| 19180010 | ##+ | EXAMS PLUS INC, 6919 E 10TH ST D2, INDIANAPOLIS, IN 46219-4822 |
| 19179788 | ##+ | Ebony Anderson, 1600 Lake Shore Dr. apt 711, Waco, TX 76708-3708 |
| 19179792 | ##+ | Ebony Jackson, 3007 briery dr, Fort Worth, TX 76119-1509 |
| 19179799 | ##+ | Edna Figueroa, 8371-116th Street, 4C, Richmond, NY 11418-3449 |
| 19179812 | ##+ | Eileen Collins, 34 Neptune Ave., Winthrop, MA 02152-1127 |
| 19179824 | ##+ | Eli Reifer, 4601 Cape Charles Dr, Plano, TX 75024-6824 |
| 19179826 | ##+ | Elisabeth Aliano, 23 Bramber 11, Rochester, NH 03867-4567 |
| 19179828 | ##+ | Elisabeth Schmelzer, 853 Robin Ln, Oconto Falls, WI 54154-9200 |
| 19179830 | ##+ | Elisha Baldobino, 820 E Dove Loop Road, Apt 1314, Grapevine, TX 76051-7288 |
| 19179835 | ##+ | Elizabeth Andarge, 1552 Almaden Rd Apt 204, San Jose, CA 95125-6534 |
| 19179836 | ##+ | Elizabeth Arellano, 185 W. County Line Rd., Calimesa, CA 92320-1239 |
| 19179839 | ##+ | Elizabeth Britt, 28249 S. Satsuma Rd., Livingston, LA 70754-3143 |
| 19179854 | ##+ | Elizabeth Rivera, 101 Humboldt St, Apt 2G, Brooklyn, NY 11206-3408 |
| 19179858 | ##+ | Elizabeth Taylor, 602 Mississippi Ave., Alliance, NE 69301-3451 |
| 19179864 | ##+ | Ellain Bayugo, 404 Regency Court, Middletown, NY 10940-1704 |
| 19179887 | ##+ | Emily Lahood, 8214 Princeton Square Blvd E, 1311, Jacksonville, FL 32256-8314 |
| 19179890 | ##+ | Emily Smith, 709 8th Ave NW, Jamestown, ND 58401-2116 |
| 19179891 | ##+ | Emily Wagner, 4502 Lakeshore dr, Apt 814, Waco, TX 76710-1837 |
| 19179892 | ##+ | Emma Brunet, 5101 Sanger Ave Apartment 1011, Waco, TX 76710-5871 |
| 19179893 | ##+ | Emmalee Fox, 101 holmes rd, 2, Jonesboro, AR 72405-8415 |
| 19179896 | ##+ | Emone Hills, 2409 MacArthur Dr, Waco, TX 76708-2317 |
| 19179907 | ##+ | Enicia Dunston, 2303 Kirby Lee St, Waco, TX 76712-8610 |
| 19179938 | ##+ | Erica Peters, 1450 Hwy 360, Apt. 256, Grand Prairie, TX 75050-4129 |
| 19179940 | ##+ | Erica Valent, 9521 Cherrycrest Dr Apt 4162, Benbrook, TX 76126-3184 |
| 19179944 | ##+ | Ericka Swain, 3602 West Waco Dr Apt B, Waco, TX 76710-5310 |
| 19179972 | ##+ | Essence Floyd, 905 Tahoe Trl, Hewitt, TX 76643-3633 |
| 19179983 | ##+ | Eunice Ervin, 6917 Legato Lane, Fort Worth, TX 76134-3728 |
| 19179984 | ##+ | Eunice Matlock, 620 Wolftrap Drive, Denton, TX 76209-8455 |
| 19179988 | ## | Evelyn Bernal, 8855 Fontana Ln, Rosedale, MD 21237-2311 |
| 19180002 | ##+ | Exam Corp., George Kouriabalis, 9801 West Higgins Road, Suite 100, Rosemont, IL 60018-4722 |
| 19180020 | ##+ | Exzaviar Payne, 3704 Portland St, 289, Irving, TX 75038-6615 |
| 19180042 | ##+ | FAMILY CARE CLINIC, 119 E ACADEMY, DEL RIO, TX 78840-6072 |
| 19180068 | ##+ | FARMERS INSURANCE GROUP, 2009 MACKENZIE WAY STE 320, CRANBERRY TOWNSHIP, PA 16066-5338 |
| 19180074 | ##+ | FARMERS INSURANCE GROUP, 17150 WEST 118TH TERRACE, OLATHE, KS 66061-6599 |
| 19180091 | ##+ | FAST-TRAK CONSTRUCTION, INC, 1150 EMPIRE CENTRAL PLACE, SUITE 124, DALLAS, TX 75247-4312 |
| 19180170 | ## | FIRST HELP URGENT CARE INC, 1801 CRYSTAL LAKE DRIVE, LAKELAND, FL 33801-5979 |
| 19180110 | ##+ | Felicia Cothran, 119 Friar Tuck Rd, Rome, GA 30161-5821 |
| 19180114 | ##+ | Felicia London, 317 Tiffton Circle, Hewitt, TX 76643-3354 |
| 19180116 | ##+ | Felicia Pulliam, 1211 Stetson Trail, McGregor, TX 76657-4104 |
| 19180117 | ##+ | Felicia Thomas, 1020 scotland dr. 1208, desoto, TX 75115-2024 |

| | | |
|---|---|---|
| 19180118 | ##+ | Felicia Tucker, 834 Columbus Rd, Burlington, NJ 08016-1802 |
| 19180119 | ##+ | Felicita Anderson, 200 Ave. F Apt.4, Moody, TX 76557-3763 |
| 19180205 | ##+ | Frances Guerrero, 11218 w 58th st, Shawnee, KS 66203-2240 |
| 19180209 | ##+ | Frances Saberon, 444 St Louis Avenue, Egg Harbor City, NJ 08215-2015 |
| 19180219 | ##+ | Fredrena White, 211 Elders Pond Circle, Columbia, SC 29229-8172 |
| 19180233 | ##+ | Frontier Airlines, 7001 Tower Road, Denver, CO 80249-7381 |
| 19180245 | ##+ | GABBIE MEDICAL CLINIC, 401 EAST STREET, TEXARKANA, AR 71854-6507 |
| 19180262 | ##+ | GAMA INTERNATIONAL, 3112 FAIRVIEW PARK DRIVE, FALLS CHURCH, VA 22042-4504 |
| 19180244 | ##+ | GC COMMUNICATIONS INC, 618 MAIN STREET, SUITE 5, WILLISTON, ND 58801-5328 |
| 19180297 | ##+ | GEOCEL ENTERPRISES INC, 3545 WILSHIRE BLVD, SUITE 490, LOS ANGELES, CA 90010-2378 |
| 19180334 | ##+ | GINA TORRES, 5241 BON VIVANT DR 115, TAMPA, FL 33603-1853 |
| 19180342 | ##+ | GLEN CRAWFORD, 750 E 3RD STREET STE T-25, POMONA, CA 91766-2087 |
| 19180391 | ##+ | GREAT LAKES PARAMEDICAL INC, 124 NORTH DIVISION ST, TRAVERSE CITY, MI 49684-2263 |
| 19180248 | ##+ | Gabriel Sustello, 999 Hiawatha Place South, 300, Seattle, WA 98144-2862 |
| 19180249 | ##+ | Gabriela Cortes, 2510 S 27th St, Waco, TX 76706-3912 |
| 19180253 | ##+ | Gabrielle Escobedo, 1009 Victoria St., Bellmead, TX 76705-2224 |
| 19180254 | ##+ | Gabrielle Morgan, 6034 Green Pond Rd, Jacksonville, FL 32258-1151 |
| 19180260 | ##+ | Gail Patino, 6512 Marina Pointe Village Ct., Apt 205, Tampa, FL 33635-9031 |
| 19180261 | ##+ | Gail Tergerson, P.O. box 363, Elm Mott, TX 76640-0363 |
| 19180273 | ##+ | Gayle Lively, 1250 South Saint Vrain, Unit 10, Estes Park, CO 80517-5433 |
| 19180275 | ##+ | Gelethia Beasley, 318 Bassett Loop, Columbia, SC 29229-7008 |
| 19180292 | ##+ | Geneva Saenz, 1108 Rambler, Waco, TX 76710-4052 |
| 19180304 | ##+ | George Sevigny, 71 Coley Trafton Road, Shapleigh, ME 04076-4206 |
| 19180310 | ##+ | Georgi Merrigan, 2723 SW 17th Place, Cape Coral, FL 33914-4024 |
| 19180327 | ##+ | Gery Bettendorf, 1604 NE Skidmore St, Portland, OR 97211-5161 |
| 19180328 | ##+ | Gilbert Arriaga, 5100 Hawthorne Dr., Apt 404, Waco, TX 76710-5813 |
| 19180329 | ##+ | Gilbert Grant, 132-15 140th St, S Ozone Park, NY 11436-2016 |
| 19180347 | ##+ | Glince Royal, 105 Midland Avenue, Garfield, NJ 07026-1854 |
| 19180378 | ##+ | Grace Holmes, 3551 clubhouse circle E, apt b, Decatur, GA 30032-2034 |
| 19180400 | ##+ | Gregory Riedl, 919 Mossbridge Ct, Pleasant Hill, CA 94523-4855 |
| 19180412 | ##+ | Guillermina Hernandez, 5724 Nevada Ave, Apt. B, South Gate, CA 90280-8031 |
| 19180504 | ##+ | HCI METROMEDIC WALK IN, 46 FOSTER STREET, NEW BEDORD, MA 02740-6662 |
| 19180589 | ##+ | HELLER SEARCH ASSOCIATES INC, 33 LYMAN STREET SUITE 303, WESTBOROUGH, MA 01581-5402 |
| 19180596 | ## | HENSEL ELECTRIC COMPANY, PO BOX 8438, WACO, TX 76714-8438 |
| 19180651 | ##+ | HOT SHRED, 210 N ROBERTS STREET, WEST, TX 76691-1232 |
| 19180434 | ##+ | Hadley Lindley, 1700 Rogers Road, 347, Fort Worth, TX 76107-8623 |
| 19180437 | ##+ | Hailey Fugit, 2837 Hunter St, Fort Worth, TX 76112-6732 |
| 19180439 | ##+ | Hailey Samford, 525 Crescent Dr, Lacy Lakeview, TX 76705-2033 |
| 19180441 | ##+ | Haleigh Collie, 15531 Sierra Grande Rd, Valley Center, CA 92082-5231 |
| 19180443 | ##+ | Haleigh Olsen, 1521 Delaware Ave., Des Moines, IA 50317-2541 |
| 19180447 | ##+ | Haley Yates, 10752 South 3rd Street Road, Waco, TX 76706-7592 |
| 19180461 | ##+ | Hanna Burleson, 9444 Cold Springs Dr, Waco, TX 76708-7156 |
| 19180463 | ##+ | Hannah Golden, 1700 Breezy Dr, Apt 295, Waco, TX 76712-8238 |
| 19180475 | ##+ | Harold Chaparro, 2525 Hwy 360, Apt 1223, Euless, TX 76039-8500 |
| 19180477 | ##+ | Harold Moran, 217 Prospect Pkwy, Burlington, VT 05401-4150 |
| 19180480 | ##+ | Harriett Masters, 2022 FM 339 South, Groesbeck, TX 76642-3442 |
| 19180490 | ##+ | Hassan Hubey, 2601 Cedar St., Apt. 104, Norwalk, IA 50211-9745 |
| 19180491 | ##+ | Hattie Mayfield, 350 Fairforest Way apt 8207, Greenville, SC 29607-4433 |
| 19180498 | ##+ | Hayleah Castilleja, 2601 Mount Carmel, Waco, TX 76710-1509 |
| 19180500 | ##+ | Haylie Stapleton, 2009 Century dr, Waco, TX 76712-8404 |
| 19180516 | ##+ | Healthcare Realty, 4708 ALLIANCE BLVD. SUITE 785, PLANO, TX 75093-5337 |
| 19180561 | ##+ | Heather Brown, 124 Forest Lake Blvd, 702, Daytona, FL 32119-8103 |
| 19180568 | ##+ | Heather Peters, 2418 S 45th St, Kansas City, KS 66106-3614 |
| 19180573 | ##+ | Heather Stark, 1181 Belcrest Drive, Redding, CA 96003-7202 |
| 19180574 | ##+ | Heather Vaughn, 601 Brown Trail, 431, Hurst, TX 76053-5781 |
| 19180579 | ##+ | Heaven Hughes, 2600 Furrs St, Arlington, TX 76006-4144 |
| 19180585 | ##+ | Heidi Fisher, 17975 Natchez Ave, Prior Lake, MN 55372-9713 |
| 19180588 | ##+ | Helena Rew, 431 Jefferson St, Salisbury, MD 21804-3975 |
| 19180684 | ## | IDAHO STATE TAX COMMISSION, 611 WILSON AVE, STE 5, POCATELLO, ID 83201-5046 |
| 19180686 | ##+ | IDAHO WORKCARE, 203 N HOLMES AVE, IDAHO FALLS, ID 83401-2613 |
| 19180688 | ##+ | IDEAL PRODUCERS, 7400 COLLEGE DR STE 205, OVERLAND PARK, KS 66210-4028 |
| 19180702 | ##+ | Immanuel Ward, 5315 Tennington Park, Dallas, TX 75287-5512 |
| 19180805 | ##+ | Istassnia Jones, 1600 lakeshore dr, 512, waco, TX 76708-3706 |

| | | |
|---|---|---|
| 19180814 | ##+ | Ivonne Medrano, 5101 Sanger Ave, Apt 1110, Waco, TX 76710-5872 |
| 19180815 | ##+ | Ivory Gorham, 808 Winston Ave, Baltimore, MD 21212-4542 |
| 19180881 | ##+ | JAMES GLOVER, 1021 Columns Drive, Lithia Springs, GA 30122-3128 |
| 19180912 | ##+ | JANDA EXAMS INC, 94-35 240TH ST, FLORAL PARK, NY 11001-3828 |
| 19181239 | ## | JORDAN FRENCH, 7923 NOTTOWAY CIRCLE, LOUISVILLE, KY 40214-3223 |
| 19181323 | ## | JUNEAU URGENT AND FAMILY CARE, PO BOX 16183, LOVES PARK, IL 61132-6183 |
| 19180925 | ##+ | Ja'Nelle Thompson, 242 Horizon Drive, Edison, NJ 08817-5775 |
| 19180829 | ##+ | Jackie Mitchell, 224 pine sapp drive, Blythewood, SC 29016-7207 |
| 19180831 | ##+ | Jacob Archuletta, 200 Cranbrook Dr, Woodway, TX 76712-3919 |
| 19180838 | ##+ | Jacqueline Betancourt, 12242 Hawkstowe Lane, Jacksonville, FL 32225-5327 |
| 19180844 | ##+ | Jacqueline Mock, 350 Crossing Blvd Apt 808, Orange Park, FL 32073-2866 |
| 19180852 | ##+ | Jacquelyn Lambert, 9 Batesview Dr, Greenville, SC 29607-1126 |
| 19180864 | ##+ | Jakiemia Bayer, 249 Wallace Street, Apt 2, Freeport, NY 11520-1511 |
| 19180866 | ##+ | Jalakia Fisher, 1516 James Ave, Apt. C, Waco, TX 76706-2061 |
| 19180870 | ##+ | Jama Gipson, 10613 Admiral Drive, Oklahoma City, OK 73162-6807 |
| 19180873 | ##+ | Jameka Toney, 104 Crescent St, Waco, TX 76705-1848 |
| 19180874 | ##+ | Jamela Martin, 8612 East 92nd Street, Kansas City, MO 64138-4665 |
| 19180884 | ##+ | James Hanson, 942 John Street Apt B, Sparta, WI 54656-2516 |
| 19180886 | ##+ | James Haynes, 4410 Phil Dr., Killeen, TX 76542-5866 |
| 19180890 | ##+ | James Schaffer, 7950 Broadstone Loop 202, Tampa, FL 33625-2437 |
| 19180892 | ##+ | James Wise, 855 Collinswood Dr, Jacksonville, FL 32225-0855 |
| 19180898 | ##+ | Jamie Bell, 435 Crescent St. Lacy, Lakeview, TX 76705-1842 |
| 19180899 | ##+ | Jamie Carlile, 111 James Wesley Dr., Robinson, TX 76706-4825 |
| 19180906 | ##+ | Jamila Hall, 1994 Baltimore Ave, Cincinnati, OH 45225-1905 |
| 19180909 | ##+ | Jana McGee, 3727 Andrews Hwy 1300, Odessa, TX 79762-6309 |
| 19180910 | ##+ | Jana Wilkerson, 1267 Tiffany Lane, Lewisville, TX 75067-5631 |
| 19180913 | ##+ | Jandrea Bowden, 3739 Anvers Blvd., Jacksonville, FL 32210-5004 |
| 19180917 | ##+ | Jane Keys, 52 Washington dr apt a, Maple Shade, NJ 08052-8417 |
| 19180918 | ##+ | Jane Nielson, 8101 Normandale Lake Blvd, 418, Bloomington, MN 55437-4114 |
| 19180922 | ##+ | Janell Waters, 127 Truitt St, Salisbury, MD 21804-4414 |
| 19180927 | ##+ | Janet Kemp, 14196 Whisperwood Dr., Clearwater, FL 33762-3352 |
| 19180948 | ##+ | Janisa Navarro, 2970 Bainbridge ave, 5A, Bronx, NY 10458-2136 |
| 19180951 | ##+ | January Tongay, 611 N Grover Sreet, Apt 1, Liberty, MO 64068-1653 |
| 19180958 | ##+ | Jasmaine Bolden, 7178 Cypress Cove Rd, Jacksonville, FL 32244-4431 |
| 19180969 | ##+ | Jasmine Padgett, 1900 Windsor Avenue, Waco, TX 76708-3449 |
| 19180972 | ##+ | Jasmine Stevens, 15455 ella blvd, 82, Houston, TX 77090-5398 |
| 19180977 | ##+ | Jason Diehl, 620 North Hewitt Drive, Apt. 40, Hewitt, TX 76643-2914 |
| 19180978 | ##+ | Jason Houser, 4611 N. 175th Ave,, Omaha, NE 68116-3168 |
| 19180981 | ##+ | Jason Scott, 5716 Ainsdale Dr, Fort Worth, TX 76135-1457 |
| 19180996 | ##+ | Jaydn Frazier, 3400 Robinson Dr trlr 99, Waco, TX 76706-4713 |
| 19180997 | ##+ | Jayla Haynes, 5021 fall river dr, Fort Worth, TX 76103-1209 |
| 19181000 | ##+ | Jazmely Ortiz, 8859 Old Kings Rd S, 902, Jacksonville, FL 32257-1751 |
| 19181013 | ##+ | Jeanette Lopez, 1903 Pez Dr., Grand Prairie, TX 75051-7424 |
| 19181017 | ##+ | Jeannine Hardin, 3720 196th St SW, Apt 773, Lynnwood, WA 98036-5942 |
| 19181033 | ##+ | Jelani Rashad, 28 Atlantic Circle, 108, Pittsburg, CA 94565-5256 |
| 19181035 | ##+ | Jenethea Kemp, 100 Newstead Drive, Bolivar, TN 38008-3903 |
| 19181039 | ##+ | Jenna Prater, 1307 S. Court Pl, Salina, KS 67401-5512 |
| 19181040 | ##+ | Jennie Brown, 2111 W 10th St., Grand Island, NE 68803-3611 |
| 19181045 | ##+ | Jennifer Cordero, 2860 creston avenue, 44, Bronx, NY 10468-1849 |
| 19181046 | ##+ | Jennifer Dalton, 1508 high pointe drive, Apt g, Harrisburg, PA 17110-9251 |
| 19181048 | ##+ | Jennifer Drank, 5314 Whitney St, Jacksonville, FL 32277-1316 |
| 19181050 | ##+ | Jennifer Dyson, 3512 S. Home Ave, Marion, IN 46953-4448 |
| 19181053 | ##+ | Jennifer Gibson, 10217 A Lilac Lane, Waco, TX 76708-6272 |
| 19181055 | ##+ | Jennifer Harris, 467 Brazos Loop, Waco, TX 76705-5690 |
| 19181056 | ##+ | Jennifer Hill, 13809 Northwest Ct, Haslet, TX 76052-2669 |
| 19181057 | ##+ | Jennifer Hill, 2509 E Lakeshore Dr, Apt 907, Waco, TX 76705-7811 |
| 19181060 | ##+ | Jennifer Jiminez, 608 E 9th St, Sterling, IL 61081-2515 |
| 19181062 | ##+ | Jennifer Knowlton, 10302 Bellwether Ln, Lone Tree, CO 80124-9511 |
| 19181068 | ##+ | Jennifer Paschoal, 49 Ferncrest Dr, Riverside, RI 02915-1812 |
| 19181075 | ##+ | Jennifer Silkou, 15937 LEXINGTON PARK BLVD, Jacksonville, FL 32218-8151 |
| 19181080 | ##+ | Jennifer Valentine, 520 66th Ave W, Bradenton, FL 34207-6037 |
| 19181086 | ##+ | Jenny Mondragon, 506 E 2nd St., McGregor, TX 76657-1720 |
| 19181088 | ##+ | Jerel Ward, 1716 B North 19th Street, Waco, TX 76707-2108 |

| | | |
|---|---|---|
| 19181092 | ##+ | Jermaine Jackson, 415 Owen LANE, APT 1204, Waco, TX 76710-8920 |
| 19181096 | ##+ | Jesse Davies, 415 Owen Lane, Apt 1703, Waco, TX 76710-8929 |
| 19181099 | ##+ | Jessi Niles, 1921 Century Drive, Woodway, TX 76712-8402 |
| 19181107 | ##+ | Jessica Boehme, 1205 W. 10th Street, McGregor, TX 76657-1923 |
| 19181109 | ##+ | Jessica Castillo, 4410 Osage Dr, Balch Springs, TX 75180-3526 |
| 19181122 | ##+ | Jessica Jackson, 760 FM 3049, Blum, TX 76627-3092 |
| 19181123 | ##+ | Jessica Majors, 3500 Meyers Ln, Apt 33, Waco, TX 76705-1876 |
| 19181133 | ##+ | Jessica Sawyer, 3813 N. 24th Street, Waco, TX 76708-1657 |
| 19181136 | ##+ | Jessica Spratt, 4502 Lake Shore Dr., Apt 728, Waco, TX 76710-1836 |
| 19181140 | ##+ | Jessica Voigt, 12005 41st Ave N, Apt. 303, Plymouth, MN 55441-1232 |
| 19181147 | ##+ | Jessie Olsen, 3531 2 1/2 St Ne, Minneapolis, MN 55418-1103 |
| 19181156 | ##+ | Jide Akintoye, 2751 Scarborough Drive, Grand Prairie, TX 75052-4270 |
| 19181157 | ##+ | Jill Burnett, 1103 27th Street, A3, Dickinson, TX 77539-8761 |
| 19181160 | ##+ | Jill Hyde, 2621 Alexander Ave., Waco, TX 76708-2705 |
| 19181178 | ##+ | Joanna Carr, 4628 N Shore Dr, Wichita Falls, TX 76310-3513 |
| 19181185 | ##+ | Jodi Corona, 14 springridge rd, bath, PA 18014-2129 |
| 19181189 | ##+ | Jody Luft, 603 West 21st Street, Kearney, NE 68845-5240 |
| 19181202 | ##+ | John Jonassen, 11244 Marshview Lane N., Champlin, MN 55316-3154 |
| 19181203 | ##+ | John Jones, 3701 Moorcroft Rd, Frisco, TX 75036-8256 |
| 19181212 | ##+ | John Smith, 7033 Panavision Trl, Dallas, TX 75249-2605 |
| 19181216 | ##+ | John Yezak, 3108 Beauford St, Robinson, TX 76706-7448 |
| 19181217 | ##+ | John Young, 2600 Clear Springs Drive, Apt. 604, Richardson, TX 75082-4268 |
| 19181223 | ##+ | Jolene Mahan, 711 4th St. SE, Altoona, IA 50009-1914 |
| 19181229 | ##+ | Jonathan Charnquist, 5007 Country Club Cir, Apt 12, Ralston, NE 68127-2856 |
| 19181230 | ##+ | Jonathan Goldberg, 5669 COLUMBIA RD APT 202, Columbia, MD 21044-1973 |
| 19181235 | ##+ | Jonetta Pendergrass, 5681 Edenfield Rd. 1218, Jacksonville, FL 32277-9408 |
| 19181236 | ##+ | Jonique Whitaker, 502 Barbara Jean St, Hewitt, TX 76643-2944 |
| 19181237 | ##+ | Jonisha Jackson, 416 Belmont Dr., Laplace, LA 70068-3424 |
| 19181238 | ##+ | Jonna Jorgensen, 425 Hall Ave, 8, Coos Bay, OR 97420-1559 |
| 19181240 | ##+ | Jordan Garrett, 2323 Misty Dr., Waco, TX 76712-8226 |
| 19181241 | ##+ | Jordan Jackson, 3748 Skylark Dr., Riverside, CA 92505-3647 |
| 19181245 | ##+ | Josanne Carrington, 352 Congress Avenue, Lansdowne, PA 19050-1004 |
| 19181251 | ##+ | Josefina Cuevas, 175 Springwood Ciecle Unit D, Longwood, FL 32750-5063 |
| 19181252 | ##+ | Joseph Aquino, 1260 Hopkins St, Apt. 7, Berkeley, CA 94702-1163 |
| 19181253 | ##+ | Joseph Cherry, 400 N Ervay, Apt 520, Dallas, TX 75201-3128 |
| 19181257 | ##+ | Joseph Laccitelli, PO Box 4085, Roselle Park, NJ 07204-0585 |
| 19181260 | ##+ | Josephine Galvan, 2905 South Jennings Avenue, Fort Worth, TX 76110-6507 |
| 19181261 | ##+ | Josezetta Payton, 5000 Sanger Ave, Apt 1217, Waco, TX 76710-8729 |
| 19181263 | ##+ | Joshua Harvey, 6530 Orchid, Lumberton, TX 77657-6706 |
| 19181265 | ##+ | Joshua Hickman, 27419 Dolton Ave, Canyon Country, CA 91351-2602 |
| 19181267 | ##+ | Joshua Miliner, 2626 Timberly Dr. Apt. 1D, Indianapolis, IN 46220-1563 |
| 19181270 | ##+ | Josie Singleton, 2070 Lake Harbin road, Apt C6, Morrow, GA 30260-1931 |
| 19181273 | ##+ | Joy Collins, 97 Oleander Dr, Kingsland, GA 31548-7100 |
| 19181274 | ##+ | Joy Culp, 161 Forestivew Cir, Columbia, SC 29212-2450 |
| 19181276 | ##+ | Joyce Booker, 3905 Frisco Av, Forest Hills, TX 76119-6829 |
| 19181278 | ##+ | Joyce Goree, 1133 South 97th Street, Omaha, NE 68124-1131 |
| 19181281 | ##+ | Joytonia Albright, 2139 W. 39th st., Jacksonville, FL 32209-3002 |
| 19181292 | ##+ | Juanita Chaires, 3535 Roberts Avenue 13, Tallahassee, FL 32310-5041 |
| 19181307 | ##+ | Julia Smith, 7 Filbert Street, Medford, NJ 08055-2634 |
| 19181310 | ##+ | Julianne Zitella, 6105 E Hilltop Dr, Coal City, IL 60416-9577 |
| 19181426 | ##+ | KATHERINE M BAIRD, 6115 ABBOTTS BRIDGE ROAD 106, JOHNS CREEK, GA 30097-5752 |
| 19181643 | ##+ | KIRSTEN JOHNSON, 338 LAKE SHORE DR, AIKEN, SC 29801-9243 |
| 19181698 | ##+ | KRONOS INCORPORATED, 297 BILLERICA RD, CHELMSFORD, MA 01824-4119 |
| 19181340 | ##+ | Kaama Hubbard, 3050 Five Forks Trickum Rd, STE D-454, LILBURN, GA 30047-1810 |
| 19181344 | ##+ | Kadi Scott, 301 OakGrove Circle, Elm Mott, TX 76640-3448 |
| 19181347 | ##+ | Kaila Colon, 97 Prospect st, Manchester, NH 03104-3793 |
| 19181348 | ##+ | Kailey Newsome, 2121 Lakeview Dr., Waycross, GA 31501-6059 |
| 19181352 | ##+ | Kaitlin Williamson, 21654 State Highway 317, Moody, TX 76557-3154 |
| 19181357 | ##+ | Kalee Dehart, 200 S. Mott, Elm Mott, TX 76640-3591 |
| 19181358 | ##+ | Kalia Bailey, 3451 Saland Way, 610, Jacksonville, FL 32246-0811 |
| 19181360 | ##+ | Kalyanee Leonard, 14338 se 4th st, Apt. C, Bellevue, WA 98007-6635 |
| 19181363 | ##+ | Kambrey Flournoy, 152 Lakes Dr., Brunswick, GA 31523-7888 |
| 19181364 | ##+ | Kamyle Davis, 114 Stephen Williams Ln, Adel, GA 31620-7884 |

| | | |
|---|---|---|
| 19181368 | ##+ | Kandy Brady, 3027 S 9th 1/2 STreet, Terre Haute, IN 47802-3904 |
| 19181370 | ##+ | Kanesha Price, 3621 Frankford Rd, Apt 925, Dallas, TX 75287-6117 |
| 19181376 | ##+ | Kara Spencer, 1015 Ranchito Rd, Waco, TX 76705-2352 |
| 19181382 | ##+ | Karen Bockemeier, 2316 Grandview Blvd, Sioux, IA 51104-3841 |
| 19181391 | ##+ | Karen Lindberg, 625 Lakeshore Drive, 2, Kewaunee, WI 54216-8910 |
| 19181392 | ##+ | Karen Lowrey, 2222 Pilgrim Ln, Lorena, TX 76655-3422 |
| 19181393 | ## | Karen McGrane, 1325 W Commerce ST, Brownstown, IN 47220-1708 |
| 19181398 | ##+ | Karen Seiser, 7036 Littlemore Drive, Madison, WI 53718-3425 |
| 19181401 | ##+ | Karena Harrison, 1620 Bartram Road 4304, Jacksonville, FL 32207-2664 |
| 19181404 | ##+ | Karina Guerrero, 2301 Langdon Avenue, Dallas, TX 75235-3204 |
| 19181407 | ##+ | Karissa Populus, 4695 N. Church Lane, 9108, Atlanta, GA 30339-1584 |
| 19181417 | ##+ | Kasaundra Owens, 305 W Vega Ln, Killeen, TX 76542-6432 |
| 19181420 | ##+ | Katesa Daniel, 1700 Breezy, 136, Waco, TX 76712-8248 |
| 19181423 | ##+ | Katherine Duczkowski, 2815 N 43rd Street, Waco, TX 76710-2113 |
| 19181431 | ##+ | Katherine Whalen, 3255 Evergreen Hills Dr, 5, Macedon, NY 14502-8850 |
| 19181437 | ##+ | Kathryn Ecdao, 6823 Dunton St, Huntersville, NC 28078-1004 |
| 19181438 | ##+ | Kathryn Hart, 413 Keren Place, Hurst, TX 76053-4409 |
| 19181439 | ##+ | Kathryn Love, 124 Linden Lane, Hewitt, TX 76643-3816 |
| 19181447 | ##+ | Kathy Speigel, 2025 Lakepointe Dr., 11H, Lewisville, TX 75057-6418 |
| 19181450 | ##+ | Katie D'Angelo, 501 Willow Way, McGregor, TX 76657-1021 |
| 19181451 | ##+ | Katie Gotshall, 555 Grant Street, Indiana, PA 15701-3144 |
| 19181454 | ##+ | Katina Harris, 3412 PERRY ST, JACKSONVILLE, FL 32206-1960 |
| 19181466 | ##+ | Kayla Becker, 133 HW Fair Dr, McGregor, TX 76657-3421 |
| 19181467 | ##+ | Kayla Bright, 503 Woodland Dr, Lorena, TX 76655-4344 |
| 19181469 | ##+ | Kayla Fross, 237 Cypress Lane, Saint Marys, GA 31558-2654 |
| 19181472 | ##+ | Kayla Mainer, 3306 E. Hills Ct, Spokane, WA 99202-5352 |
| 19181473 | ##+ | Kayla Puckett, 700 Fertile Valley rd, Somerville, TN 38068-5263 |
| 19181477 | ##+ | Kaylee Stoner, 3064 Barbara Lane, Hilliard, FL 32046-5614 |
| 19181489 | ##+ | Keara Hall, 16412 Starview St., Moreno Valley, CA 92551-7218 |
| 19181493 | ##+ | Keishonna Smith, 816 Rock Dam Rd, Marlin, TX 76661-2142 |
| 19181503 | ##+ | Kelley Zaid, 53 Burton St. 2, Walton, NY 13856-1040 |
| 19181508 | ##+ | Kelly Duff, 713 Dillard St, Greensboro, NC 27403-3018 |
| 19181519 | ##+ | Kellye Grove, 11315 SE CR 245, Lulu, FL 32061-7725 |
| 19181521 | ##+ | Kelsey Gibbs, 1700 San Pablo Rd S, Apt. 320, Jacksonville, FL 32224-2045 |
| 19181523 | ##+ | Kelsey Gutierrez, 211 Zuni Drive, Hewitt, TX 76643-3007 |
| 19181525 | ##+ | Kelsey Horn, 7515 garden grove, San Antonio, TX 78250-3195 |
| 19181529 | ##+ | Kelsey West, 300 Stead Dr., Waco, TX 76705-8569 |
| 19181544 | ##+ | Kennan McMillan, 3902 East 29th St, APT F19, Bryan, TX 77802-4222 |
| 19181569 | ##+ | Kera Carson, 850 Leora Lane, 3221, Lewisville, TX 75056-4675 |
| 19181576 | ##+ | Kevin Clark, 169 Bremerton Pl NE, Renton, WA 98059-5244 |
| 19181577 | ##+ | Kevin Mills, 2950 Mustang Dr Apt 409, Grapevine, TX 76051-5854 |
| 19181582 | ##+ | Khadija Ferguson, 1434 w 24th st, Erie, PA 16502-2209 |
| 19181584 | ##+ | Khalid Mahmood, 3418 Beretania Way, Sacramento, CA 95834-2548 |
| 19181588 | ##+ | Khylea Hall, 1104 kellum st, Waco, TX 76704-2349 |
| 19181590 | ## | Kia Vassar, 498 Waubonsee Cir, Oswego, IL 60543-8731 |
| 19181595 | ##+ | Kianna Setzler, 5438 Cardan Rd, Jacksonville, FL 32244-1826 |
| 19181598 | ##+ | Kiara Marshall, 5751 Greenhouse Rd Apt 627, Katy, TX 77449-3467 |
| 19181605 | ##+ | Kim Hazen, 16361 Cussewago Rd, Meadville, PA 16335-7415 |
| 19181608 | ##+ | Kim Villescas, 3937 W St, Omaha, NE 68107-3152 |
| 19181611 | ##+ | Kimberlie McKelvey, 540 Connie Dr, Hewitt, TX 76643-2954 |
| 19181620 | ##+ | Kimberly Dodd, 1213 Ave. F, Apt 108, Moody, TX 76557-3675 |
| 19181621 | ##+ | Kimberly Evans, 1215 Nayarit Dr, Dallas, TX 75217-9052 |
| 19181634 | ##+ | Kimeca Washington, 1100 N6th St., Apt BB8, Waco, TX 76707-3806 |
| 19181639 | ##+ | Kira Hahn, 1404 1/2 5th Ave, Silvis, IL 61282-2601 |
| 19181662 | ##+ | Kody Ryon, 435 NE Cherry Ave, Earlham, IA 50072-1032 |
| 19181670 | ##+ | Kris Pelky, 100 Riverbend Drive, Kingsland, TX 78639-4419 |
| 19181672 | ##+ | Krista Fish, 160 Bedrock Trl, Waco, TX 76708-7306 |
| 19181679 | ##+ | Kristian Culbertson, 3120 Cornerstone Drive, Lancaster, PA 17603-9466 |
| 19181683 | ##+ | Kristin Barone, 5954 Albrecht Ave, Marysville, CA 95901-7248 |
| 19181684 | ##+ | Kristin Brown, 38 austin st, Wakefield, RI 02879-2310 |
| 19181691 | ##+ | Kristina Lytle, 567 South Michillinda Avenue, Pasadena, CA 91107-5706 |
| 19181693 | ##+ | Kristine Yarmagyan, 9272 Premier Way, Sacramento, CA 95826-4245 |
| 19181699 | ##+ | Krystal Barnett, 5450 Hwy 342, Pontotoc, MS 38863-7380 |

District/off: 0539-3            User: ctello            Page 161 of 169

Date Rcvd: Nov 12, 2020            Form ID: NOA            Total Noticed: 8513

| | | |
|---|---|---|
| 19181700 | ##+ | Krystal Birdwell, 3857 high country dr., Bryan, TX 77808-6024 |
| 19181701 | ##+ | Krystal Gill, 870 Lyndsi Lane, Hinesville, GA 31313-9453 |
| 19181712 | ##+ | Kuruwitage Madushani, 36 Devonshire Dr., Novato, CA 94947-2068 |
| 19181714 | ##+ | Kyla Helm, 3525 Hazelwood Ave, Apt 3, Cincinnati, OH 45211-5856 |
| 19181715 | ## | Kyla King, 701 Linwood Dr, Apt B15, Harrisonville, MO 64701-3346 |
| 19182266 | ##+ | LA QUINTA INN, 17650 FOUR OAKS LANE, SCHERTZ, TX 78154-3430 |
| 19182587 | ##+ | LEANKIT INC, 236 2ND AVE S, FRANKLIN, TN 37064-2690 |
| 19182658 | ##+ | LIFE STATUS 360 LLC, 1850 GATEWAY BLVD STE 260, CONCORD, CA 94520-8469 |
| 19182518 | ##+ | LaTonya Davis, 2301 Windsprint Way Apt 516, Arlington, TX 76014-1834 |
| 19182426 | ##+ | Laci Kifer, 1207 AVE F, APT 101, Moody, TX 76557-3671 |
| 19182428 | ##+ | Lacrecia Franklin, 6601 Fishpond Rd, Waco, TX 76710-2501 |
| 19182430 | ##+ | Lacy Fry, 2415 S University Parks Dr, Apt 5108, Waco, TX 76706-6545 |
| 19182432 | ##+ | Ladashia Carter, 228 Reeves rd, longview, TX 75605-6235 |
| 19182433 | ##+ | Ladia Gibson, 1321 McGeHee Street, Reidsville, NC 27320-5620 |
| 19182435 | ##+ | Lajuan Ellis, 9903 Sunset Dr., Jacksonville, FL 32208-1304 |
| 19182436 | ##+ | Lajuana Jennings, 22497 MACARTHUR BLVD, California, MD 20619-3071 |
| 19182449 | ##+ | Lakeiva Swain, 3513 Sunkissed rd, Tallahassee, FL 32305-7041 |
| 19182455 | ##+ | Lakeshia Thompson, 2032 Matador Ranch Rd, Fort Worth, TX 76134-4177 |
| 19182460 | ##+ | Lakeythia Gates, 310 Penton Lane, Bellmead, TX 76705-4842 |
| 19182473 | ##+ | Lane Meiers, 2207 Ave B, Billings, MT 59102-2606 |
| 19182474 | ##+ | Lanessa Thompson, 808 Rambler Dr., Apt 7, Waco, TX 76710-4007 |
| 19182485 | ##+ | Laquita Isaac, 8151 Alderman Rd, Apt 1300, Jacksonville, FL 32211-6284 |
| 19182493 | ##+ | Larry Nelson, 400 Old Brandon Rd 201, Hillsboro, TX 76645-2392 |
| 19182497 | ##+ | Lashanae Waits, 3213 summer avenue, Waco, TX 76708-2452 |
| 19182499 | ##+ | Lashea Ratliff, 324 south ave L, Crawford, TX 76638-3005 |
| 19182506 | ##+ | Latara Mitchell, 401 N Colorado St, 117, Hearne, TX 77859-2056 |
| 19182515 | ##+ | Latisha Iglehart, 1800 Primrose Dr., 342T, Waco, TX 76706-3414 |
| 19182517 | ##+ | Latonya Arnold, 800 Broward Rd, Apt H202, Jacksonville, FL 32218-5920 |
| 19182519 | ##+ | Latonya Lewis, 9810 N. MacArthur Blvd, Apt 302, Irving, TX 75063-7114 |
| 19182526 | ##+ | Latoya Graves, 1600 Lakeshore Dr, Apt 1223, Waco, TX 76708-3713 |
| 19182527 | ##+ | Latoya Jackson, 605 N. Patricia, Waco, TX 76705-1134 |
| 19182529 | ##+ | Latoya Spong, 1919 W Galena St, Milwaukee, WI 53205-1509 |
| 19182531 | ##+ | Latricia White, 2120 Wiley Oaks Lane, Jacksonville, FL 32210-2692 |
| 19182536 | ##+ | Laura Castelli, 36 Mallet Hill Rd, Columbia, SC 29223-3216 |
| 19182538 | ##+ | Laura Gatewood, 100 E Ridgeway Dr Apt 415, Midlothian, TX 76065-2129 |
| 19182540 | ##+ | Laura Rivera, 1014A N Valley Mills Dr, Waco, TX 76710-4670 |
| 19182542 | ##+ | Laura Stewart, 2039 Hugh Edwards Dr, Jacksonville, FL 32210-2943 |
| 19182543 | ##+ | Laura Theobald, 4051 Sw 56th St, Des Moines, IA 50321-1600 |
| 19182548 | ##+ | Laura Ward, 7055 Terra Chase Cove, 414, Fort Worth, TX 76137-7504 |
| 19182553 | ##+ | Lauren Driver, PO Box 444, Moody, TX 76557-0444 |
| 19182556 | ##+ | Lauren Harris, 415 Owen ln., Apt. 1408, Waco, TX 76710-8926 |
| 19182558 | ##+ | Lauren Murphy, 56 Holliston Street, Medway, MA 02053-1423 |
| 19182560 | ##+ | Lauren Richard, 6817 S Crandon Ave, 2, Chicago, IL 60649-6761 |
| 19182566 | ##+ | Laurie Kabes, 18351 Kenyon Ave, apt 202, Lakeville, MN 55044-4744 |
| 19182568 | ##+ | Laurie Rogers, POB 328, Axtell, TX 76624-0328 |
| 19182579 | ##+ | Lea Ivy, 8600 Coppertowne Ln Apt 301, Dallas, TX 75243-8094 |
| 19182580 | ##+ | Leah Adams, 226 Atwood Ct 2634, Weatherford, TX 76086-4757 |
| 19182589 | ##+ | Lecker Coleman, 2212 Birken Dr, Memphis, TN 38134-5948 |
| 19182601 | ## | Leonard Chukwujioke, 12808 TAMARACK RD, Silver Spring, MD 20904-1527 |
| 19182621 | ##+ | Letitia Taborn, 18909 Lloyd Circle 816, Dallas, TX 75252-2627 |
| 19182622 | ##+ | Letitia Winn, 5437 Boca Canyon 154, Fort Worth, TX 76112-9495 |
| 19182623 | ##+ | Letroy Higgins, 2 south blair, Normal, IL 61761-3169 |
| 19182687 | ##+ | Linda Hutyra, 2005 Real Drive, Waco, TX 76712-8454 |
| 19182689 | ##+ | Linda Kent, 112 state school rd, Gatesville, TX 76528-2917 |
| 19182698 | ##+ | Linda Soranno, 5 Mountain Terrace, Columbia, NJ 07832-2740 |
| 19182709 | ##+ | Lindsey Jiang, 1079 Oak Moss Dr, Lawre, GA 30043-3145 |
| 19182719 | ##+ | Lisa Clegg, 1444 S. Kelley Rd, Schenectady, NY 12306-6412 |
| 19182729 | ##+ | Lisa Kaliczak, 611 Park Ave Apt 806, Baltimore, MD 21201-4548 |
| 19182732 | ##+ | Lisa Miller, 1218 Parkdale Dr, Waco, TX 76710-4147 |
| 19182736 | ##+ | Lisa Sevenski, 5960 Peninsula Ave 207, Key West, FL 33040-6052 |
| 19182741 | ##+ | Lisa Wise, 854 Beaglin Park Dr, Salisbury, MD 21804-9164 |
| 19182764 | ##+ | Lorena Xhelo, 78 Elm St., Apt. 2, Worcester, MA 01609-2365 |
| 19182768 | ##+ | Lori Gruber, 3933 Rochester Dr, Fort Worth, TX 76244-8627 |

| | | |
|---|---|---|
| 19182773 | ##+ | Lori Macke, 7652 Serum Ave, Ralston, NE 68127-5309 |
| 19182778 | ##+ | Lori Taormina, 1815 Brickton Station, Buford, GA 30518-6029 |
| 19182794 | ##+ | Louise Ramirez, 4032 E. Southcross Blvd, Apt.3307, San Antonio, TX 78222-3623 |
| 19182804 | ##+ | Loukeisha Ishmon, 6407 Falmouth Road, Bartlett, TN 38134-3721 |
| 19182810 | ##+ | Loy Storm, 812 S Adams Street, McGregor, TX 76657-2355 |
| 19182813 | ##+ | Lucille Burgess, 231 Summerlea Drive, Columbia, SC 29203-5533 |
| 19182829 | ##+ | Lynda Smith, 6303 W. Shady Shores Rd., 316, Denton, TX 76208-5541 |
| 19182902 | ##+ | MARCELINA BURROUGHS, 482 w cascade Dr, apt 4, Rialto, CA 92376-3248 |
| 19183032 | ## | MARVLYN YOST, 1210 W ELM PLACE, GRIFFITH, IN 46319-2688 |
| 19183048 | ##+ | MARY MANGIAMELI, 3071 So. 33rd St, Omaha, NE 68105-3663 |
| 19183162 | ##+ | MED NOW, 1040 BARNUM AVENUE, STRATFORD, CT 06614-4968 |
| 19183209 | ##+ | MEDICOPY SERVICES, 210 12TH AVENUE SOUTH, NASHVILLE, TN 37203-4046 |
| 19183302 | ## | MEMORIAL CARE MEDICAL FOUNDATION, 2742 DOW AVENUE, TUSTIN, CA 92780-7242 |
| 19183442 | ##+ | MIDWEST ROI INC, 837 S WESTERN AVENUE, SUITE B, CHICAGO, IL 60612-4690 |
| 19182842 | ##+ | Madeline Maxwell, 11910 Chapel Rd, Lorena, TX 76655-3195 |
| 19182876 | ##+ | Malachi Fisher, 209 Buckeye Rd, Amherst, NY 14226-2311 |
| 19182883 | ##+ | Mallory Shirazi, 3005 Aldercrest Rd, tillamook, OR 97141-9703 |
| 19182886 | ##+ | Mandi Gabriele, 5614 southern hills dr, north richland hills, TX 76180-0834 |
| 19182910 | ##+ | Maren Solano, 3333 Monument Road Apartment 1315, Jacksonville, FL 32225-3765 |
| 19182917 | ##+ | Margarette Pierce, 10040 NW 137 St, Yukon, OK 73099-8228 |
| 19182918 | ##+ | Margarita Esparza, 3315 Godfrey St, 57, Midland, TX 79707-4732 |
| 19182935 | ##+ | Maria Martinez, 632 E. 74th Street, Los Angeles, CA 90001-2308 |
| 19182939 | ##+ | Maria Rivera, 5111 INTERSTATE 35 N, APT 121, Waco, TX 76705-7016 |
| 19182944 | ##+ | Mariah Bethea, 118 Dutch Village Dr, Irmo, SC 29063-8717 |
| 19182969 | ##+ | Mariska Sackey, 4321 Quad City Dr., 7308, Ft.Worth, TX 76155-1093 |
| 19182976 | ##+ | Marjorie Culverhouse, 1303 W 11th Street, McGregor, TX 76657-1934 |
| 19182988 | ##+ | Mark Rhoades, 292 J.L. Brazzil Loop, Waco, TX 76705-5309 |
| 19182989 | ##+ | Mark Richards, 89 Marble Hill Rd., Great Meadows, NJ 07838-2314 |
| 19182996 | ##+ | Marlene Henderson, 1918 Proctor Ave, Waco, TX 76708-3444 |
| 19183019 | ##+ | Martae Bowers, 1108 North 34th Street, 102, Waco, TX 76710-5401 |
| 19183020 | ##+ | Martha Cazarez, P.O.Box 222, Hewitt, TX 76643-0222 |
| 19183026 | ##+ | Martin Gonzales, 3700 Colcord, Waco, TX 76707-1624 |
| 19183038 | ##+ | Mary Flores, 5011 Glen Ridge, Apt. R20, San Antonio, TX 78229-5455 |
| 19183039 | ##+ | Mary Garcia, 1100 Parkdale Dr, Waco, TX 76710-4145 |
| 19183042 | ##+ | Mary Huff, 2616 W. 37th Ave, Kennewick, WA 99337-3120 |
| 19183045 | ##+ | Mary Landry, 9446 Crandon Dr, Baton Rouge, LA 70810-8803 |
| 19183047 | ##+ | Mary Male, 4317 Wheeler, Bellmead, TX 76705-2234 |
| 19183063 | ##+ | Mary Welch, 5114 Western Blvd, 1322, Jacksonville, NC 28546-0034 |
| 19183086 | ##+ | Maureen Colt, P.O. Box 1964, San Marcos, CA 92079-1964 |
| 19183156 | ##+ | Mechelle Crosby, 8398 Satinwood Drive, Greenwood, LA 71033-3227 |
| 19183157 | ##+ | Mechelle Sauvage, 702 S 51st E, Apt 929-B, Bradenton, FL 34208-8510 |
| 19183245 | ##+ | Megan Washington, 217 matthew street, Hillsboro, TX 76645-3441 |
| 19183249 | ##+ | Meghan Bell, 1427 Flint Hill Road, Landenberg, PA 19350-1159 |
| 19183253 | ##+ | Mekdes Mekuria, 9909 Wenzel LN, Fort Washington, MD 20744-5756 |
| 19183260 | ##+ | Melanie Powers, 616 W Graham Ave, Council Bluffs, IA 51503-6712 |
| 19183267 | ##+ | Melinda Powell, 1110 Niagara HTS, Belton, TX 76513-8221 |
| 19183276 | ##+ | Melissa Ferguson, 1404 Hymelia Ave, Metairie, LA 70003-3712 |
| 19183279 | ##+ | Melissa Hill, 4804 43rd Ave, Apt 3, Sunnyside, NY 11104-1242 |
| 19183291 | ##+ | Melissa Rodriguez, 8226 Green Parrot Rd Unit 107, Jacksonville, FL 32256-3289 |
| 19183297 | ##+ | Melissa White, 6701 May Dr. Apt 15B, Waco, TX 76710-5511 |
| 19183300 | ##+ | Melvalyn Smith Brown, 1600 Laurel Road, Apt G87, Lindenwold, NJ 08021-6774 |
| 19183316 | ##+ | Mercedes Roberson, 718 Coleman St, Marlin, TX 76661-2458 |
| 19183338 | ##+ | Mesha Hooks, 1001 Hideaway St., B3, Valdosta, GA 31601-4316 |
| 19183356 | ##+ | Michael Gomez, 2667 NW 33St, 2410, Fort Lauderdale, FL 33309-6477 |
| 19183359 | ##+ | Michael Macomber, 4422 N Orchard St, Apt 2, Tacoma, WA 98407-4331 |
| 19183360 | ##+ | Michael Miller, 3928 Cumberland Ave, Waco, TX 76707-1025 |
| 19183369 | ##+ | Michael Zeigler, 8338 vomac rd, Dublin, CA 94568-1447 |
| 19183391 | ##+ | Michelle Lowe, 255 Smyerstown Rd, Rossiter, PA 15772-9209 |
| 19183393 | ##+ | Michelle Peterson, 205 Bradford Lake Cir, Jacksonville, FL 32218-0105 |
| 19183398 | ##+ | Michelle Storto, 1202 Riverview Drive, Arlington, TX 76012-4257 |
| 19183399 | ##+ | Michelle Testerman, 4536 Spring View Ln apt 6307, Fort Worth, TX 76244-5970 |
| 19183447 | ##+ | Mikayla Railey, 803 East Thrush Lane 26, Glendive, MT 59330-3429 |
| 19183450 | ##+ | Mikesha Green, 4300 Meyers Ln, Apt 1511, Waco, TX 76705-2067 |

| | | |
|---|---|---|
| 19183461 | ##+ | Milnesha Cline, 605 Bridgewood Circle, Apt 732, Fort Worth, TX 76112-1737 |
| 19183481 | ##+ | Mischelle Logan, 2330 Breezy Dr, waco, TX 76712-8223 |
| 19183494 | ##+ | Mobile Medic Health Services, LLC, Linda Snyder, 834 Assembly Court, Reunion, FL 34747-6759 |
| 19183516 | ##+ | Monique Brinson, 5100 hawthorne drive, 1101, waco, TX 76710-5882 |
| 19183519 | ##+ | Monique Johnson, 309 E High St Carriage House, Philadelphia, PA 19144-1103 |
| 19183522 | ##+ | Monique Therrien, 2307 NE 4th St, H305, Renton, WA 98056-8818 |
| 19183533 | ## | Montrea Moore, 508 N Streeper St., Baltimore, MD 21205-2713 |
| 19183538 | ##+ | Morina Lozano, 1201 N 9th Street, D201, Waco, TX 76707-3711 |
| 19183576 | ##+ | Myranda Stout, 4724 Hodde Dr, 233, Waco, TX 76710-8826 |
| 19183643 | ##+ | NAIFA-COLUMBUS, P O BOX 448, LEWIS CENTER, OH 43035-0448 |
| 19183706 | ##+ | NCTI, 333 SUNRISE AVENUE STE 500, ROSEVILLE, CA 95661-3480 |
| 19183761 | ##+ | NEW ENGLAND DRUG TESTING, 490 SHREWSBURY ST, WORCESTER, MA 01604-1607 |
| 19183796 | ## | NEW YORK LIFE INS CO, PO BOX 8310, SLEEPY HOLLOW, NY 10591-8310 |
| 19183793 | ##+ | NEW YORK LIFE INS CO, 1 ROCKWOOD RD MAIL DROP 202, SLEEPY HOLLOW, NY 10591-1053 |
| 19183580 | ##+ | Nadia Graves, 360 Mill Creek Rd, Waco, TX 76712-6406 |
| 19183647 | ##+ | Nakeithia James, P.O. Box 884, Berwick, LA 70342-0884 |
| 19183649 | ##+ | Nancy Fowler, 8122 W. 81st Street, Overland Park, KS 66204-3406 |
| 19183651 | ##+ | Nancy Hobin, 39 Fulton Street, 1st Fl, Deer Park, NY 11729-1600 |
| 19183658 | ##+ | Nanette Noel, 1747 Denison dr., Perris, CA 92571-7580 |
| 19183659 | ##+ | Narsha Dumas, 1932 Cologne Ave apt k14, Mays Landing, NJ 08330-6410 |
| 19183670 | ##+ | Natasha Day, 5332 village lane, Fort Worth, TX 76119-6238 |
| 19183671 | ##+ | Natasha Herrera, 1816 Travis, Waco, TX 76711-2063 |
| 19183825 | ##+ | Nicholas Evans, 1619 Sheridan Rd, Pekin, IL 61554-1805 |
| 19183834 | ##+ | Nicole Guest, 1906 Galaxy Dr, Killeen, TX 76543-3931 |
| 19183835 | ##+ | Nicole Harrison, 205 Birch Street, Lacy Lakeview, TX 76705-1903 |
| 19183837 | ##+ | Nicole James, 1093 Virginia Pine Court, Manning, SC 29102-2248 |
| 19183839 | ##+ | Nicole Mendenhall, 3302 East County Rd 144, Midland, TX 79706-7728 |
| 19183850 | ##+ | Nikita Moodie, 10809 Westwood Loop, 126, San Antonio, TX 78254-5401 |
| 19183852 | ##+ | Nikki Cumby, 2425 South 21st St Apt 351, 351, Waco, TX 76706-3482 |
| 19183859 | ##+ | Niklous Whyte, 1200 Loren Drive, DeKalb, IL 60115-2105 |
| 19183861 | ##+ | Nilda Santiago, 411 Providence road, apt 202, Brandon, FL 33511-4749 |
| 19183870 | ##+ | Nora Marquez, 1118 N 14th St, Waco, TX 76707-3138 |
| 19183874 | ##+ | Norma Price, 4100 Brookcrest Circle, Waco, TX 76710-4849 |
| 19183954 | ##+ | OCCUPATIONAL HEALTH SERVICES, 202 CONWAY DR STE 200, KALISPELL, MT 59901-3153 |
| 19184091 | ##+ | ORION WORKFORCE SURETY LLC, 931 2ND AVENUE SW, WATERTOWN, SD 57201-3314 |
| 19183950 | ##+ | Oatavia Howard, 1222 CHESTNUT ST, UNIT A, Waco, TX 76704-2345 |
| 19183985 | ##+ | Octavia Walker, 57 N. Somerville 910, Memphis, TN 38104-2163 |
| 19183991 | ##+ | Odessa Adams, 7543 val marie lane, Memphis, TN 38133-5133 |
| 19184040 | ##+ | Olapeju Dairo, 204 Hibiscus Avenue, Mcallen, TX 78501-1819 |
| 19184043 | ##+ | Olga Motornaya, 12909 N Hogan Lane, Spokane, WA 99208-8586 |
| 19184049 | ##+ | Olivia Jones, 1023b South Monroe St, McGregor, TX 76657-2371 |
| 19184051 | ##+ | Olivia Rovelo, 420 Owen Lane, 38, Waco, TX 76710-5527 |
| 19184096 | ##+ | Or'Tavia Johnson, 415 owen ln, 201, Waco, TX 76710-8902 |
| 19184095 | ##+ | Orlander Lowery, 4802 S. 31st St, Unit 1004, Temple, TX 76502-3480 |
| 19184246 | ##+ | PAYTECH INC, 8400 EAST PRENTICE AVE STE 1400, GREENWOOD VILLAGE, CO 80111-2926 |
| 19184284 | ## | PHELPS MEMORIAL HEALTH CENTER, PO BOX 540655, OMAHA, NE 68154-0655 |
| 19184406 | ##+ | PRESENCE TECHNOLOGY, 3650 MANSELL RD SUITE 400, ALPHARETTA GA, GA 30022-3068 |
| 19184413 | ## | PRIMARY CARE MEDICAL CENTER, 15444 DEDEAUX ROAD SUITE B, GULFPORT, MS 39503-2637 |
| 19184127 | ##+ | Paige Hupp, 6824 Woodbine Road, Woodbine, MD 21797-8922 |
| 19184142 | ##+ | Pamela Greytak, 14127 75th Ave. NE, Kirkland, WA 98034-4917 |
| 19184149 | ##+ | Pamela Smith, 2405 Cainwood Court, Conyers, GA 30094-8203 |
| 19184158 | ##+ | Paquita Perkins, 204 Green Street, Apt. 3A, Marlin, TX 76661-4305 |
| 19184183 | ##+ | Paris Harper, 7740 Davis Circle, Omaha, NE 68134-6620 |
| 19184205 | ##+ | Patrice Beka, 1300 Placid Circle, Apt 6105, Waco, TX 76706-4509 |
| 19184208 | ##+ | Patricia Brown, 108 Otter Branch Dr, Apt 37, Magnolia, NJ 08049-1561 |
| 19184214 | ##+ | Patricia Griffin, 5529 Cross Creek Lane Apt 1085, 1085, Benbrook, TX 76109-5835 |
| 19184239 | ##+ | Paula Teixeira, 211 Lazaretto Road, Apt 4G, Prospect Park, PA 19076-1819 |
| 19184244 | ##+ | Pavel Odintsov, 503 10th Street Apt 1, Carlstadt, NJ 07072-1221 |
| 19184247 | ##+ | Paytence Karr, 537 N Somerset Terr, apt 2, Olathe, KS 66062-5408 |
| 19184250 | ##+ | Pebbles Blake, 233 Erie Street, Camden, NJ 08102-2619 |
| 19184282 | ##+ | Phelisha Bollin, 5205 Cameron Creek Cir., Apt. 16, Fort Worth, TX 76132-3266 |
| 19184395 | ##+ | Prasanth Kannegenti, 6 Yosemite Court, Columbus, GA 31907-1730 |
| 19184487 | ##+ | Provider Trust, Inc., 2300 Charlotte Ave 104, Nashville, TN 37203-1877 |

| | | |
|---|---|---|
| 19184539 | ## | QUALITY URGENT CARE, PO BOX 15855, LOVES PARK, IL 61132-5855 |
| 19184559 | ## | QUICK CARE MEDICAL SERVICES, P O BOX 10152, LOVES PARK, IL 61131-0152 |
| 19184548 | ##+ | Quavadis Jones, 1408 Moody Street, Waycross, GA 31501-7230 |
| 19184591 | ##+ | RADNOR FAMILY PRACTICE LLC, 427 E LANCASTER AVENUE, WAYNE, PA 19087-4220 |
| 19184630 | ##+ | RASHON WIMBERLY, 1116 SEVEN OAKS BLVD, SMYRNA, TN 37167-6450 |
| 19184672 | ## | REDIMED, 1458 W CENTER AVE, ESSEXVILLE, MI 48732-2151 |
| 19184817 | ##+ | ROCKY RIVER URGENT CARE INC, 19895 DETROIT RD, ROCKY RIVER, OH 44116-1815 |
| 19184572 | ##+ | Rachel Bailey, 3421 Kay St, Apt. V6, Columbia, SC 29210-0711 |
| 19184582 | ##+ | Rachel Morgan, 4290 Eagles View Lane, Jacksonville, FL 32277-1463 |
| 19184586 | ##+ | Rachel Vertrees, 7500 Emmitt F Lowry, Apt. 2508, Texs City, TX 77591-2533 |
| 19184607 | ##+ | Ramisha Fields, 6306 May Dr., Waco, TX 76710-5646 |
| 19184636 | ##+ | Raven Symone Bias, 3501 lasker ave, Waco, TX 76707-1109 |
| 19184641 | ##+ | Rayce Luke, 181 Quail Run Drive, Waco, TX 76712-2940 |
| 19184657 | ##+ | Rebecca Niehus, 4718 Redbud Drive, Sand Springs, OK 74063-3215 |
| 19184668 | ##+ | Rebekah Hood, 1421 Rainbow Dr, Cedar Falls, IA 50613-6562 |
| 19184685 | ##+ | Reginique Howell, 9979 Misty Elm Dr., Cordova, TN 38016-0543 |
| 19184704 | ##+ | Remeikca Munroe, 5311 Chicago Ave SW 5, Lakewood, WA 98499-5712 |
| 19184709 | ##+ | Renee Carnegie, 3560 Ramill Road, Memphis, TN 38128-3322 |
| 19184718 | ##+ | Reo Temple, 3505 Jersey Ridge Road Apt 720, Davenport, IA 52807-2282 |
| 19184720 | ##+ | Reteecia Handy, 405 Hollandale Circle, apt E, Arlington, TX 76010-2340 |
| 19184738 | ##+ | Rhonda Gorbett, 6536 W County Road 375 S, Greencastle, IN 46135-8261 |
| 19184746 | ##+ | Richard Linder, 3227 Marigold Dr, Clearwater, FL 33761-2210 |
| 19184775 | ##+ | Robbin Brown, 337 Madison Avenue, Hampton, GA 30228-5910 |
| 19184794 | ##+ | Robett Judie, 102 Royal Drive, Marlin, TX 76661-2035 |
| 19184799 | ##+ | Robin Mack, 106 A Faye St, Waco, TX 76705-1151 |
| 19184800 | ##+ | Robin Meador, 4017 Roselawn Drive, Waco, TX 76710-7133 |
| 19184801 | ##+ | Robin Nix, 415 Owen Lane, Apt 1306, Waco, TX 76710-8923 |
| 19184805 | ##+ | Rochelle Canady, 6408 Tierra Dr, Woodway, TX 76712-6972 |
| 19184806 | ##+ | Rochelle Walker Hinton, 10 Gifford Court, Maplewood, NJ 07040-3001 |
| 19184829 | ##+ | Rokia Dixon, 407 Phillips Drive, Quitman, GA 31643-2556 |
| 19184837 | ##+ | Ronald Denton, 6326 Stephens Quarry Lane, Corryton, TN 37721-4015 |
| 19184847 | ##+ | Rosalina Ayala, 2137 Sheridan Road, San Bernardino, CA 92407-4650 |
| 19184858 | ##+ | Rosetta Hardges, 535 N Lakewood Ave, Baltimore, MD 21205-2635 |
| 19184877 | ##+ | Ruben Buell, 2321 Lonesome Dove Rd, Grapevine, TX 76092-3319 |
| 19184883 | ##+ | Ruth Parker, 2100 Eastway, Glen Burnie, MD 21060-7440 |
| 19184894 | ##+ | Ryan Woodroof, 6523 Alford Dr, Waco, TX 76710-4218 |
| 19184909 | ##+ | SACRAMENTO OCCUPATIONAL MEDICAL GROUP, 2708 MERCANTILE DRIVE, RANCHO CORDOVA, CA 95742-6518 |
| 19184912 | ##+ | SACRAMENTO OCCUPATIONAL MEDICAL GROUP, 1550 HARBOR BLVD, WEST SACRAMENTO, CA 95691-3830 |
| 19185106 | ##+ | SEMLER SCIENTIFIC INC, 9040 PEMBRIDGE DR, ELK GROVE, CA 95624-1343 |
| 19185226 | ## | SHARPS COMPLIANCE INC, P O BOX 52792, LAFAYETTE, LA 70505-2792 |
| 19185302 | ##+ | SHERITA MCQUEEN, 400 LAKE JORDAN DR, HINESVILLE, GA 31313-5742 |
| 19185388 | ## | SLEEPY EYE MEDICAL CENTER, PO BOX 323, SLEEPY EYE, MN 56085-0323 |
| 19185539 | ##+ | SQL SENTRY LLC, 8936 NORTHPOINTE EXEC PARK DR STE 200, HUNTERSVILLE, NC 28078-4806 |
| 19185642 | ##+ | STEPHEN G MCDANIEL, 6704 TENNYSON DR, WACO, TX 76710-4264 |
| 19185664 | ## | STEVENS COMMUNITY MEDICAL CNTR, P O BOX 660, MORRIS, MN 56267-0660 |
| 19185682 | ## | SUDDENLINK, PO BOX 660365, DALLAS, TX 75266-0365 |
| 19185705 | ##+ | SURE TEST, INC, P O BOX 1840, SIOUX FALLS, SD 57101-1840 |
| 19185741 | ##+ | SYLVERINE POWELL, 3000 Ford Rd Apt B41, Bristol, PA 19007-1409 |
| 19184900 | ##+ | Sabine Mardarenko, 3068 Clydesdale Way, Waco, TX 76706-7297 |
| 19184903 | ##+ | Sabrina Rodriguez, 91 Kersey Road, Wakefield, RI 02879-2423 |
| 19184904 | ##+ | Sabrina Ulmer, 84 Carriage Lane Apt C, Destrehan, LA 70047-3183 |
| 19184914 | ##+ | Sade Meeks, 5202 Glen Arbor Ct, Apt. 5202, Aiken, SC 29801-2003 |
| 19184915 | ##+ | Sadie Garcia, 5709 Hawthorne Drive, Waco, TX 76710-5724 |
| 19184932 | ##+ | Sally Stokesberry, 10384 Conser Apt. 1D1, Overland Park, KS 66212-2624 |
| 19184940 | ##+ | Samantha Burke, 105 North Jenna St, Riesel, TX 76682-3057 |
| 19184945 | ##+ | Samantha Parker, 301 H. Street, Elgin, OK 73538-9249 |
| 19184947 | ##+ | Samantha Roscoe, 139 A Market st, Cheraw, SC 29520-2411 |
| 19184948 | ##+ | Samantha Rutty, 12 Brooklyn Ave., Apt 509, Valley Stream, NY 11581-1287 |
| 19184954 | ##+ | Samaria Dorham, 1307 Berkshire St, Waco, TX 76705-3590 |
| 19185005 | ##+ | Sara Presnell, 521 Jamestown Ave., Darlington, SC 29532-3594 |
| 19185011 | ##+ | Sarah Alcala, 4609 Beverly Dr, Waco, TX 76711-1003 |
| 19185014 | ##+ | Sarah Hampton, 4914 Laurel Hall Dr., Indianapolis, IN 46226-2134 |

| | | |
|---|---|---|
| 19185015 | ##+ | Sarah Harris, 210-1 Gayhead Earlton Rd, Earlton, NY 12058-2104 |
| 19185021 | ##+ | Sarah Ogletree, 492 Hamilton Drive, West Jefferson, NC 28694-8434 |
| 19185025 | ##+ | Sarah Schroeder, 4205 W PARK ROW BLVD, CORSICANA, TX 75110-4307 |
| 19185028 | ##+ | Sarah Walsh, 1351 N Kingston Street, Gilbert, AZ 85233-1716 |
| 19185052 | ##+ | Sayed Hashemi, 7521 sienna drive, 704, Fort Worth, TX 76133-7352 |
| 19185071 | ##+ | Scott Ladner, 10173 China Creek Dr, Waco, TX 76708-6128 |
| 19185102 | ##+ | Sejal Patel, 6805 Matador Ranch Road, North Richland Hills, TX 76182-4479 |
| 19185120 | ##+ | Shaenna Alderman, 3806 South Cameron Ave, Tyler, TX 75701-9104 |
| 19185122 | ##+ | Shakala Jefferson, 2307 Herring ave, Waco, TX 76708-2760 |
| 19185132 | ##+ | Shamaleitha Terry, 107 Comfort Street, Rochester, NY 14620-1106 |
| 19185140 | ##+ | Shamika Whitfield, 4312 Meadowknoll Drive, Fort Worth, TX 76123-2558 |
| 19185143 | ##+ | Shanara Cadestin, 4240 Migration Drive, Unit 12, Jacksonville, FL 32257-8153 |
| 19185148 | ##+ | Shaneika Huitt, 143 FM 1240, Riesel, TX 76682-3812 |
| 19185150 | ##+ | Shaneka Lowe, 1109 Coleman st apt B, Marlin, TX 76661-2645 |
| 19185152 | ##+ | Shanell Stewart, 3338 International Village CT, Jacksonville, FL 32277-0991 |
| 19185154 | ##+ | Shanerica White, 2650 South Forum Dr 18202., Grand Prairie, TX 75052-7049 |
| 19185156 | ##+ | Shanika Scott, 324 Richland Dr, D, Waco, TX 76710-6258 |
| 19185168 | ##+ | Shannon Lane, 2692 FM 217, Valley Mills, TX 76689-3134 |
| 19185173 | ## | Shannon Parker, 7256 Stony Barr Rd, Windsor Mill, MD 21244-1958 |
| 19185174 | ##+ | Shannon Pirkey, 57 Elm Street 4, Milford, NH 03055-4892 |
| 19185182 | ##+ | Shantel Clelland, 22186 hernando Ave, port Charlotte, FL 33952-5523 |
| 19185186 | ##+ | Shantricia Leno Tillis, 66 Daughtrey Ave, 514, Waco, TX 76706-1677 |
| 19185187 | ##+ | Shaolin Taylor, 308 Calvary Street, Waco, TX 76705-3477 |
| 19185192 | ##+ | Shaqwanda Johnson, 9037 8th Ave, Jacksonville, FL 32208-5707 |
| 19185217 | ## | Sharon Shivlall, 17316 103rd RD, Jamaica, NY 11433-1306 |
| 19185221 | ##+ | Sharon Tackett, 413 Chorus Rd, Fort Mill, SC 29715-6716 |
| 19185222 | ##+ | Sharon Tolle, 1005 W. Seward, Blue Hill, NE 68930-3521 |
| 19185228 | ##+ | Shatavia Eady, 401 Century 21 Dr H29, Jacksonville, FL 32216-7777 |
| 19185231 | ##+ | Shatrisse Taylor, 9950 Bruceville Rd, Apt. 139, Elk Grove, CA 95757-9511 |
| 19185232 | ##+ | Shatwon Mathis, 1613 W 10th street, Jacksonville, FL 32209-5417 |
| 19185239 | ##+ | ShaunJurrica Martin, 518 Martin Luther King Dr., Apt B, Asheboro, NC 27203-4893 |
| 19185240 | ##+ | Shavon Cooke, 12612 grey eagle ct, 31, germantown, MD 20874-5306 |
| 19185242 | ##+ | Shawn Griffith, 1326 Starling Lane, Lewisville, TX 75077-7604 |
| 19185251 | ##+ | Shawnetta Woods, 509 N Hewitt Dr, Apt 100, Hewitt, TX 76643-3087 |
| 19185253 | ##+ | Shawntel Benoit, 372 W Fork, 3331, Irving, TX 75039-5019 |
| 19185255 | ##+ | Shawntel Maxwell, 3021 MAPLEWOOD BLVD, 2, Omaha, NE 68134-5444 |
| 19185257 | ##+ | Shayla Dages, 3190 Eastex Fwy, Apt. 156, Beaumont, TX 77703-2653 |
| 19185261 | ##+ | Sheena Strain, 921 N. Lambert Street, Brazil, IN 47834-1346 |
| 19185263 | ##+ | Sheila Brady, 2 Cypress Grove Ct, Owings Mills, MD 21117-6703 |
| 19185271 | ##+ | Sheila Wagner, 213 Maple Avenue, Glen Burnie, MD 21061-2454 |
| 19185281 | ##+ | Shelley Barnes, 29625 Gimpl Hill Road, Eugene, OR 97402-9013 |
| 19185282 | ##+ | Shelley Davis, 414 LCR 116, Axtell, TX 76624-1339 |
| 19185284 | ##+ | Shelly Klug, 5504 Wiliamsburg Way, Fitchburg, WI 53719-1613 |
| 19185288 | ##+ | Shemekia Walker, 3117 Butler St., Apt. E., Springfield, IL 62703-5870 |
| 19185289 | ##+ | Shen'ea Soule, 7221 Melvin Road, Jacksonville, FL 32210-6732 |
| 19185292 | ##+ | Shenika Lalanne, 1905 Nena Hills Dr, Tallahassee, FL 32304-3771 |
| 19185295 | ##+ | Sherell Thomas, 410 green oaks circle, Apt 2099, Arlington, TX 76006-2056 |
| 19185303 | ##+ | Sherlyn Kelley, 3928 Cumberland Ave, Waco, TX 76707-1025 |
| 19185312 | ##+ | Sherry Crews, 11035 Wedgemere Drive, Trinity, FL 34655-7117 |
| 19185323 | ##+ | Shimere Morales, 719 Southard St, Trenton, NJ 08638-4229 |
| 19185333 | ##+ | Shirley Hawkins, 817 Colcord Ave Apt.2203, Waco, TX 76707-2460 |
| 19185334 | ##+ | Shirley Simeon, 4300 Meyers Lane Apt 1307, Waco, TX 76705-2063 |
| 19185339 | ##+ | Shondreka Haynes, 2300 Lyle Avenue, Waco, TX 76708-2771 |
| 19185340 | ##+ | Shondrell Gardner, 6925 Shenandoah Dr, Fort Worth, TX 76140-1817 |
| 19185341 | ##+ | Shontavia Rhodes, 2315 Reuter, Waco, TX 76708-2550 |
| 19185355 | ##+ | Shundrika Morris, 158 Bay Circle Dr, Loris, SC 29569-2549 |
| 19185356 | ##+ | Shunice Johnson, 4292 Lakeshore Dr., Waco, TX 76710-1907 |
| 19185358 | ##+ | Siddeeqah Bilal, 1220 Carter Drive, 1220, Waco, TX 76706-3552 |
| 19185359 | ##+ | Sidell Ingraham, 1919 Joe Ramsey Blvd, Apt. F-13, Greenville, TX 75401-8810 |
| 19185377 | ##+ | Simone Alexander, 2607 Woodrow Ave, Waco, TX 76708-1959 |
| 19185411 | ##+ | Som Her, 4 Lauderdale Ct., Sacramento, CA 95838-2158 |
| 19185414 | ##+ | Sonia Johnson, 1309 S linn st., apt. 207, Boone, IA 50036-5389 |
| 19185416 | ##+ | Sonja Lane, 1636 Gill St., Blue Mound, TX 76131-1014 |

| | | |
|---|---|---|
| 19185420 | ##+ | Sonya Meggs, 1912 Bonaparte Dr, Apt 318, Arlington, TX 76006-6873 |
| 19185421 | ##+ | Sonya Sanders, 726 Silver Sands Dr, Cordova, TN 38018-3583 |
| 19185426 | ##+ | Sophia Otunomo, 1737 scarborough dr, 2h, bellevue, NE 68123-3461 |
| 19185427 | ##+ | Sophie Mann, 3318 Gillham Rd, Apt 3W, Kansas City, MO 64109-1752 |
| 19185540 | ##+ | Sraavan Donthineni, 9965 64th Road, Apt 5J, Rego Park, NY 11374-2682 |
| 19185565 | ##+ | Stacey Martin, 506 3RD AVE UNIT C, Valley Mills, TX 76689-4599 |
| 19185566 | ##+ | Stacey Medina, 4211 Gram Lane, Waco, TX 76705-2659 |
| 19185567 | ##+ | Stacey Miller, 507 Lori Lane, Council Bluffs, IA 51503-7781 |
| 19185573 | ##+ | Stacy Rogers, 3521 Spanish Creek Rd, Folkston, GA 31537-8555 |
| 19185577 | ##+ | Stacyann Cox, 10200 Belle Rive Boulevard, 58, Jacksonville, FL 32256-9503 |
| 19185578 | ##+ | Stanis Inscoe, 330 Rivers Reach Ct 109, Prince Frederick, MD 20678-4196 |
| 19185619 | ##+ | Stephanie Dick, 512 E RIDGEWOOD ST, SHAWNEE, OK 74801-6340 |
| 19185621 | ##+ | Stephanie Hardy, 149 Amy Joy Dr, China Spring, TX 76633-2960 |
| 19185634 | ##+ | Stephanie Roll, 3920 N. 104th CT 305, Omaha, NE 68134-7742 |
| 19185643 | ##+ | Stephen Herrera, 2527 W Dorothea AVE, Visalia, CA 93277-7209 |
| 19185644 | ##+ | Stephen Steiner, 906 Allen St. APT 1534, Dallas, TX 75204-5887 |
| 19185679 | ##+ | Stormy Kemp, 128 Anthony Dr., Waco, TX 76705-5208 |
| 19185684 | ##+ | Sue Wells, 4025 Frederick Ave, Waco, TX 76707-1008 |
| 19185688 | ##+ | Summer Strohl, 44988 Croughwell Rd, Taylor, NE 68879-8507 |
| 19185710 | ##+ | Susan Baker, 255 Madrid Ct, Merritt Island, FL 32953-3046 |
| 19185722 | ##+ | Susan Lawrence, 152 Pearl St, Apt 4, Rutland, VT 05701-2986 |
| 19185725 | ##+ | Susan Nixon, 2009 Washington Ave, Waco, TX 76701-1014 |
| 19185743 | ##+ | Sylvia Jackson, 107 East Place, White Settlement, TX 76108-2121 |
| 19185901 | ##+ | TERESA LOWERY, 9900 SE LAWNFIELD RD APT 91, CLACKAMAS, OR 97015-9618 |
| 19185913 | ##+ | TERMINIX, 860 RIDGE LAKE BLVD, MEMPHIS, TN 38120-9408 |
| 19185929 | ##+ | TEXAS ALCOHOL AND DRUG TESTING SVCS INC, 16903 RED OAK DRIVE STE 130, HOUSTON, TX 77090-3938 |
| 19185975 | ##+ | THE DRUG TESTING CENTER, 801 HENRYETTA ST STE 6, SPRINGDALE, AR 72762-5184 |
| 19186005 | ##+ | THEDACARE AT WORK, 2009 S MEMORIAL DRIVE, APPLETON, WI 54915-1222 |
| 19186082 | ##+ | TIMELY TESTING LTD, 8725 TECHNOLOGY WAY STE B-2, RENO, NV 89521-5924 |
| 19186132 | ##+ | TORRY ROBINSON, 5528 SYLVANIA DRIVE SE, MABLETON, GA 30126-5662 |
| 19186192 | ##+ | TRI MED SERVICES, 2075 CHARLOTTE ST STE 1, BOZEMAN, MT 59718-2729 |
| 19186204 | ##+ | TRINITY DRUG TESTING LLC, 3109 E UNIVERSITY BLVD, ODESSA, TX 79762-6954 |
| 19185753 | ##+ | Ta Her, 1900 Darthmouth APT 246, Clovis, CA 93612-3861 |
| 19185756 | ##+ | Tabatha Wilson, 1001 N Valley Mills Drive, Apt. 206, Waco, TX 76710-4632 |
| 19185757 | ##+ | Tabitha Barnes, 4651 S. Custer Rd, Apt# 1203, Mckinney, TX 75070-8103 |
| 19185760 | ##+ | Tabitha Wesley, 4329 NE 83rd Street, Kansas City, MO 64119-4502 |
| 19185762 | ##+ | Tadia Goddard, 105 West Grove Terrace, 8, Irvington, NJ 07111-5704 |
| 19185767 | ##+ | Takeedra Hardesty, 4149 S.Hulen Street, Apt 1321, Fort Worth, TX 76109-4974 |
| 19185771 | ##+ | Takila Selmer, 4036 Willow Wyck N, Memphis, TN 38118-4991 |
| 19185780 | ##+ | Tamara Gooden, 220 W Ash, Elm Mott, TX 76640-3801 |
| 19185782 | ##+ | Tamara Jones, 1023B S Monroe, McGregor, TX 76657-2371 |
| 19185786 | ##+ | Tamara Small, 37 Federal CT, Galloway, NJ 08205-3603 |
| 19185788 | ##+ | Tamara Willich, 620 N Hewitt Dr, Apt 60, Hewitt, TX 76643-2919 |
| 19185789 | ##+ | Tamarra Spann, 7048 Sun Ct, Indianapolis, IN 46241-3695 |
| 19185790 | ##+ | Tamatha Moran, 1465 Platano Ct, Chula Vista, CA 91911-5129 |
| 19185792 | ##+ | Tamequa Brown, 620 N Hewitt Dr, Apt 52, Hewitt, TX 76643-2916 |
| 19185795 | ##+ | Tamika Smith, 2179 Thomas Ct., Jacksonville, FL 32207-6651 |
| 19185796 | ##+ | Tamika Wilson, 11535 Summer Haven Blvd N, Jacksonville, FL 32258-2544 |
| 19185798 | ##+ | Tamiya Covington, 5421 Humbert Ave, Fort Worth, TX 76107-7020 |
| 19185804 | ##+ | Tammy Magallon, 736 Darlington Trail, Fort Worth, TX 76131-3544 |
| 19185805 | ##+ | Tammy Malmberg, 37209 Cody Circle, Apt. K2, Hilliard, FL 32046-6996 |
| 19185806 | ##+ | Tammy Mangum, 1205 Monterey Circle, Jonesboro, GA 30236-8256 |
| 19185807 | ##+ | Tammy Payne, 908 Saddle Hill Rd, Greenwood, SC 29646-9470 |
| 19185814 | ##+ | Taneka Wiggins, 6803 Cleary Dr, Memphis, TN 38141-7828 |
| 19185817 | ##+ | Tania Shuman, 11553 Lucas Street, Jacksonville, FL 32218-3230 |
| 19185823 | ##+ | Tanya Coleman, 20315 Sutter Creek Drive, Apt 415, Brookfield, WI 53045-3957 |
| 19185828 | ## | Tanyesha Cain, 2106 MARIPOSA LN APT 227, ARLINGTON, TX 76010-6745 |
| 19185829 | ##+ | Taquoya Lanier, 2509 East Lake shore Dr., 1506, Waco, TX 76705-7813 |
| 19185832 | ##+ | Tara Clement, 9327 E Northshore dr, Effingham, IL 62401-7626 |
| 19185833 | ##+ | Tara Gray, 2609 West Canyon Ave, Apt 306, San Diego, CA 92123-4692 |
| 19185838 | ##+ | Tara Tyson, 362 Bridge Valley Rd., Pequea, PA 17565-9770 |
| 19185842 | ##+ | Taria Clayton, 5000 Sanger, 818, Waco, TX 76710-8726 |
| 19185845 | ##+ | Tarsha Moore, 4518 Water Mill Drive, Apartment 4, Memphis, TN 38116-7462 |

| | | |
|---|---|---|
| 19185846 | ##+ | Taryn Lukey, 10129 Iron Horse Trail, Waco, TX 76708-6127 |
| 19185852 | ##+ | Tashera Reese, 5847 Edmond Ave, Waco, TX 76710-4323 |
| 19185858 | ##+ | Tawania Hayes, 901 S Kobayashi Road, 422, Webster, TX 77598-4825 |
| 19185866 | ##+ | Taylor Lavalley, 2600 S. 34th Street, Apt. 212, Grand Forks, ND 58201-6037 |
| 19185889 | ##+ | Tenesha Redrick, 815 Columbus Ave., Apt. 2202, Waco, TX 76701-1287 |
| 19185890 | ##+ | Tenesha Williams, 210 Coral Reef, Bellmead, TX 76705-7403 |
| 19185925 | ##+ | Tessa Johnson, 1228 S Charles Street, Baltimore, MD 21230-4239 |
| 19186006 | ##+ | Theodore Allen, 48 HORSESHOW RD NW, Adairsville, GA 30103-5324 |
| 19186016 | ##+ | Theresa Gadson, 1613 Wakefield Dr, Brandon, FL 33511-2330 |
| 19186022 | ##+ | Thomas Chatman, 4811 Birmingham, Killeen, TX 76542-5933 |
| 19186030 | ##+ | Thomasin Debano, 101 Hampton Ln, Springtown, TX 76082-5891 |
| 19186044 | ##+ | Tiandra Bell, 5000 Sanger Ave, Apt. 1714, Waco, TX 76710-8746 |
| 19186046 | ##+ | Tiara Murphy, 378 East Grand Ave, Rahway, NJ 07065-5301 |
| 19186049 | ##+ | Tierra Armstrong, 1591 Lane Ave S, Apt 121B, Jacksonville, FL 32210-1505 |
| 19186055 | ##+ | Tiffanie Totman, 3510 Hancock St 119, Bellevue, NE 68005-5682 |
| 19186057 | ##+ | Tiffany Baker, 2615 Parrott Ave, Waco, TX 76707-1941 |
| 19186059 | ##+ | Tiffany Brennan, 1035 Regas Dr S, Atlantic Beach, FL 32233-7009 |
| 19186063 | ##+ | Tiffany Grable, 1182 SE Irish Court, Port Orchard, WA 98367-9655 |
| 19186068 | ##+ | Tiffany Jones, 1290 Church St, Baker City, OR 97814-2960 |
| 19186070 | ##+ | Tiffany Martinez, 9717 somerset wind dr apt 101, Riverview, FL 33578-5544 |
| 19186073 | ##+ | Tiffany O'Hara, 75 Eastern Ave Apt 5, Greencastle, PA 17225-1177 |
| 19186074 | ##+ | Tiffany Robertson, 312 East Live Oak St Apt 14, San Gabriel, CA 91776-1530 |
| 19186080 | ##+ | Time Insurance Company, 501 West Michigan, Milwaukee, WI 53203-2706 |
| 19186089 | ##+ | Timothy Teasdale, 1813 Clarence St 5, Dallas, TX 75215-2758 |
| 19186096 | ##+ | Tina Shawn, 501 Giles Ave, Crowley, TX 76036-3227 |
| 19186098 | ##+ | Tina Sterling, 1005 Manning St, Apt. 5, Eden, NC 27288-5984 |
| 19186102 | ##+ | Tisa Holmes McCoy, 222 Covington Park Dr, Jackson, MS 39212-5056 |
| 19186110 | ##+ | Tommy Gibson, 2345 N Houston St., Apt. 412, Dallas, TX 75219-7632 |
| 19186116 | ##+ | Toni Sanders, 728 Calumet St, Waco, TX 76704-1530 |
| 19186117 | ##+ | Tonia Couture Keener, 901 East Young Ave Lot 99, Temple, TX 76501-1578 |
| 19186165 | ##+ | Trameshia Dickerson, 8708 las vegas court 1415, Fort Worth, TX 76116-3383 |
| 19186169 | ##+ | Travis Nevius, 6907 NE Northridge Lane, LaCenter, WA 98629-5218 |
| 19186191 | ##+ | Trey Zeinert, 8014 W Highway 84 apt 2055, Waco, TX 76712-3887 |
| 19186215 | ##+ | Tristan Patrick, 2526 Bosque BLVD APT A, Waco, TX 76707-2610 |
| 19186219 | ##+ | Tristina Reichardt, 522 E. State Highway 60, Loveland, CO 80537-8217 |
| 19186229 | ##+ | Twanette Ragas, 7813 Evening Star Dr, Fort Worth, TX 76133-7658 |
| 19186231 | ##+ | Twilah Heckstall, 3507 Terrace Drive Apt A, Suitland, MD 20746-2822 |
| 19186241 | ##+ | Tykeria Walden, 47 W 42St, Jacksonville, FL 32208-5201 |
| 19186246 | ##+ | Tynisha Miller, 612 luxton apt 202, Fort Worth, TX 76104-1643 |
| 19186249 | ##+ | Tyra Coleman, 1015 Ranchito Rd., Waco, TX 76705-2352 |
| 19186314 | ##+ | UPPER CONNECTICUT VALLEY HOSPITAL, PO BOX 380, LITTLETON, NH 03561-0380 |
| 19186378 | ##+ | Usha Maratta, 10425 N. MacArthur Blvd., 254, Irving, TX 75063-5194 |
| 19186552 | ##+ | V-MED SUPPLY INC, 429 ATLANTIC AVE, FREEPORT, NY 11520-5255 |
| 19186420 | ##+ | VECTOR SECURITY INC, 10365 HOOD ROAD S 209, JACKSONVILLE, FL 32257-3261 |
| 19186419 | ##+ | VECTOR SECURITY INC, 9456 PHILLIPS HWY 7, JACKSONVILLE, FL 32256-1342 |
| 19186541 | ##+ | VIRGINIA INDUSTRIAL MEDICINE, 436 CLAIRMONT AVENUE SUITE 109, COLONIAL HEIGHTS, VA 23834-1766 |
| 19186384 | ##+ | Valanteena Johnson, 6255 Stanton Ave, Highland, CA 92346-2044 |
| 19186390 | ##+ | Valerie Brown, 217 Johnson Court, Crestview, FL 32536-4810 |
| 19186391 | ##+ | Valerie Johnson, 3404 Maple Ave, Waco, TX 76707-1114 |
| 19186394 | ##+ | Valerie Speranza, 1562 E 57th Street, Brooklyn, NY 11234-4025 |
| 19186409 | ##+ | Vanderbilt University Medical Center, Josh c. Denny, MD, MS, 2525 West End Ave., Nashville, TN 37203-1775 |
| 19186495 | ##+ | Vernita Walton, 8111 Pelorus Lane, Charlotte, NC 28269-6925 |
| 19186509 | ##+ | Vianca Wilcox, 2416 Spillway Lane, Apt 407, Arlington, TX 76006-6004 |
| 19186511 | ##+ | Vicki Boyll, 9621 S. Lake ridge Drive, Unit 130, Bloomington, IN 47401-8486 |
| 19186517 | ##+ | Victor Ramirez, 36 Scott Circle, Waco, TX 76705-8544 |
| 19186520 | ##+ | Victoria Hebert, 1619 KIRKLAND HILL RD, Axtell, TX 76624-1187 |
| 19186525 | ##+ | Victoria Martinez, 805 thurston st, Manhattan, KS 66502-5657 |
| 19186527 | ##+ | Victoria Parker, 5010 Ridgetree Lane, 204, Arlington, TX 76017-0925 |
| 19186555 | ##+ | Vonmarie Gonzalez, 630 Hellam Street, Wrightsville, PA 17368-1134 |
| 19186586 | ##+ | WBKE LAWNCARE SERVICES INC, 9413 MESQUITE BEND, WACO, TX 76708-5702 |
| 19186642 | ##+ | WILLIAM ORTEGO, 412 W 9TH ST, THE DALLES, OR 97058-1402 |
| 19186653 | ##+ | WILSON M CAVALCANTE, 1812 BOLTON STREET 3, BALTIMORE, MD 21217-4408 |
| 19186687 | ##+ | WORKPLACE HEALTH MUSKEGON, 1675 LEAHY STREET, SUITE 120, MUSKEGON, MI 49442-5538 |

| | | |
|---|---|---|
| 19186596 | ##+ | Wendy Hershey, 7640 Harvest Moon Rd, Reno, NV 89523-3826 |
| 19186598 | ##+ | Wendy Jacobs, 1934 Julian Ln, Merrick, NY 11566-5222 |
| 19186599 | ##+ | Wendy Langenegger, 1791 SW McLennan County Road, McGregor, TX 76657-4037 |
| 19186601 | ##+ | Wesley Brown, 1471 Garnet Way, Plumas Lake, CA 95961-8945 |
| 19186619 | ##+ | Whitley Nevis, 3611 Redbird St, Waco, TX 76705-2544 |
| 19186623 | ##+ | Whitney Knaff, 7909 Frey Road, Shepherd, MT 59079-4543 |
| 19186630 | ##+ | Wilfreda Waller, 1551 Adams Ave, Braselton, GA 30517-4322 |
| 19186631 | ##+ | Wilfredo Lebron, 2540 James Maury Dr., Herdon, VA 20171-4354 |
| 19186643 | ##+ | William Ortego, 412 West 9th Street, The Dalles, OR 97058-1402 |
| 19186709 | ##+ | Xiomara Suncin, 1528 Lyle Ave, Waco, TX 76708-2961 |
| 19186727 | ##+ | Yashica Tuttle, 1203 kingston place, Thomasville, NC 27360-3561 |
| 19186730 | ##+ | Yaveta Murry, 3923 Jackson Ave 38, Memphis, TN 38128-6645 |
| 19186734 | ##+ | Yesenia Hernandez, 750 East Third Street O12, Pomona, CA 91766-2052 |
| 19186744 | ##+ | Yolanda Hickland, 720 Farmhurst Drive, C, Charlotte, NC 28217-4952 |
| 19186745 | ##+ | Yolanda Hyde, 900 Henderson Ave, 1620, Houston, TX 77058-3810 |
| 19186754 | ##+ | Yulonda Scarborough, 1127 Fawn Lily Dr, Temple, TX 76502-7801 |
| 19186757 | ##+ | Yvonne Anderson, 8020 Weeping Fig Lane, Charlotte, NC 28215-7118 |
| 19186769 | ##+ | ZaTwanda McCall, 2563 Boudreaux Ave, Zachary, LA 70791-2240 |
| 19186766 | ##+ | Zarah Magtanong, 1402 CORTE RAPALLO, Escondido, CA 92026-2247 |
| 19186770 | ##+ | Zavira Blas, 1220 Monument Blvd, B4, Concord, CA 94520-4425 |
| 19186782 | ##+ | Zondra Tolbert, 5200 Ivy Wood Ln, Apt 336, Fort Worth, TX 76115-4039 |
| 19186784 | ##+ | Zumyko Kato, 73 Lewis St, Paterson, NJ 07501-3606 |

TOTAL: 0 Undeliverable, 155 Duplicate, 1073 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 14, 2020       Signature:     /s/Joseph Speetjens

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on November 10, 2020 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Daniel J. Sherman | |
| | on behalf of Trustee Daniel J. Sherman djsherman@syllp.com  csherman@ecf.axosfs.com |
| Daniel J. Sherman | |
| | djsherman@syllp.com  csherman@ecf.axosfs.com |
| Diane W. Sanders | |
| | on behalf of Creditor McLennan County austin.bankruptcy@publicans.com |
| J. David Dickson | |
| | on behalf of Creditor Waco Central Park LTD dickson@thetexasfirm.com perez@thetexasfirm.com;brewer@thetexasfirm.com;harrison@thetexasfirm.com;pattillo@thetexasfirm.com |
| John E. Mitchell | |
| | on behalf of Debtor Examination Management Services  Inc. john.mitchell@katten.com |
| John P. Dillman | |
| | on behalf of Creditor Jefferson County houston_bankruptcy@publicans.com |
| Sherrel K. Knighton | |
| | on behalf of Creditor Dallas County Sherrel.Knighton@lgbs.com |

District/off: 0539-3 User: ctello Page 169 of 169
Date Rcvd: Nov 12, 2020 Form ID: NOA Total Noticed: 8513

Dallas.Bankruptcy@lgbs.com;Sean.French@lgbs.com;Olivia.Salvatierra@lgbs.com;Julie.Wilson@lgbs.com

Sherrel K. Knighton

on behalf of Creditor McLennan CAD Sherrel.Knighton@lgbs.com
Dallas.Bankruptcy@lgbs.com;Sean.French@lgbs.com;Olivia.Salvatierra@lgbs.com;Julie.Wilson@lgbs.com

Theodore J. Riney

on behalf of Creditor Healthcare Realty Services Incorporated bkteam@rineypackard.com

United States Trustee

ustpregion06.da.ecf@usdoj.gov

TOTAL: 10